**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Linear Mold & Engineering, LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF MICHIGAN |
| Case number: | **21-42617** |

☐ Check if this is an amended filing

Official Form 425C

| **Monthly Operating Report for Small Business Under Chapter 11** | **12/17** |
|---|---|

| | | | |
|---|---|---|---|
| Month: | **March 27 - April 2021** | Date report filed: | |
| | | | MM/DD/YYYY |
| Line of business: | **3D printing/injection molding** | NAISC code: | **9900** |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

| | |
|---|---|
| Responsible party: | **John Tenbusch** |
| Original signature of responsible party | **/s/ John Tenbusch** |
| Printed name of responsible party | **John Tenbusch** |

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

### 2. Summary of Cash Activity for All Accounts

| | | | |
|---|---|---|---|
| 19. | **Total opening balance of all accounts** | $ | **167,633.07** |
| | This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. | | |

20.    **Total cash receipts**
Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $    276,986.37

21.    **Total cash disbursements**
Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    - $    365,490.39

22.    **Net case flow**                                   - $    88,405.02
Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23.    **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.            = $    79,129.05

Report this figure as *the cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

**■■■ 3. Unpaid Bills**

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.    **Total payables**                                  $    304,657.51
        *(Exhibit E)*

**■■■ 4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.    **Total receivables**                               $    1,215,373.96
        *(Exhibit F)*

**■■■ 5. Employees**

26.    What was the number of employees when the case was filed?         $    35

27.    What is the number of employees as of the date of this monthly report?   $    33

**■■■ 6. Professional Fees**

28.    How much have you paid this month in professional fees related to this bankruptcy case?   $    475.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $  **475.00**

30.  How much have you paid this month in other professional fees?     $  **0.00**

31.  How much have you paid in total other professional fees since filing the case?     $ _____

**█████ 7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** – | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ _____ – | $  **276,986.37** | $  **276,986.37** |
| 33.  **Cash disbursements** | $ _____ – | $  **365,490.39** | $  **365,490.39** |
| 34.  **Net cash flow** | $ _____ – | $  **(88,504.00)** | $  (88,504.00) |

35.  Total projected cash receipts for the next month:     $  **454,654.00**

36.  Total projected cash disbursements for the next month:   - $  **435,139.00**

37.  Total projected net cash flow for the next month:     = $  **19,515.00**

**█████ 8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.
☐ 42.  Project, job costing, or work-in-progress reports.

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING, LLC,**

Case No.: 21-42617-mar

Chapter 11

  **Debtor.**

Hon. Mark A. Randon

## EXHIBIT A

## SMALL BUSINESS MONTHLY OPERATING REPORT FOR THE PERIOD MARCH 27, 2021 THROUGH APRIL 30, 2021

**Question 5:** The DIP accounts were not set up by Level One Bank until April 30, 2021. ACH deposits from customers will continue to be deposited into a prepetition account at Level One Bank and will be swept into a post-petition disbursement account.

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING, LLC,**

Case No.: 21-42617-mar

Chapter 11

Debtor.

Hon. Mark A. Randon

## EXHIBIT B

### SMALL BUSINESS MONTHLY OPERATING REPORT
### FOR THE PERIOD MARCH 27, 2021 THROUGH APRIL 30, 2021

**Question 15:** Shelia Olivio has used a personal credit card to pay invoices with vendors that require post-petition cash in advance and will not accept an ACH or wire payment. She is immediately reimbursed by the Debtor.

**Question 17:** The following prepetition invoice were inadvertently paid post-petition: Moldex 3D in the amount of $1,000; Chase Plastics in the amount of $9,728.00; Renaissance Capital in the amount of $468.50; and credit card in the amount of $275.22

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING,
LLC,**

Case No.: 21-42617-mar
Chapter 11

**Debtor.**

Hon. Mark A. Randon

## EXHIBIT C

### SMALL BUSINESS MONTHLY OPERATING REPORT
### CASH RECEIPTS FOR THE PERIOD
### MARCH 27, 2021 THROUGH APRIL 30, 2021

See attached statement.

Linear AMS, LLC.
Exhibit C
Deposits
3/27/2021 to 4/30/2021

Linear Mold & Engineering

| Type | Date | Num | Memo | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/30/2021 | | Deposit | 5,803.20 | |
| Deposit | 03/30/2021 | | Deposit | 35,777.53 | |
| Deposit | 03/31/2021 | | Deposit | 6,690.24 | |
| Deposit | 04/01/2021 | | Deposit | 2,102.00 | |
| Deposit | 04/01/2021 | | Deposit | 2,433.60 | |
| Deposit | 04/02/2021 | | Deposit | 5,330.10 | |
| Deposit | 04/02/2021 | | Deposit | 7,282.18 | |
| Deposit | 04/07/2021 | | Deposit | 63,269.50 | |
| Deposit | 04/09/2021 | | Deposit | 9,973.46 | |
| Deposit | 04/12/2021 | | Deposit | 960.00 | |
| Deposit | 04/13/2021 | | Deposit | 9,224.88 | |
| Deposit | 04/14/2021 | | Deposit | 14,770.00 | |
| Deposit | 04/19/2021 | | Deposit | 20,338.99 | |
| Deposit | 04/20/2021 | | Deposit | 5,685.00 | |
| Deposit | 04/21/2021 | | Deposit | 24,739.20 | |
| Deposit | 04/23/2021 | | Deposit | 759.79 | |
| Deposit | 04/26/2021 | | Deposit | 2,150.00 | |
| Deposit | 04/27/2021 | | Deposit | 1,500.00 | |
| Deposit | 04/30/2021 | | Deposit | 19,339.70 | |
| Deposit | 04/30/2021 | | Deposit | 38,857.00 | |

**Total Deposits** 276,986.37

Exhibit C

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING, LLC,**

Case No.: 21-42617-mar
Chapter 11

  **Debtor.**

Hon. Mark A. Randon

---

## EXHIBIT D

### SMALL BUSINESS MONTHLY OPERATING REPORT
### FOR THE PERIOD MARCH 27, 2021 THROUGH APRIL 30, 2021

See attached statement.

Exhibit D

Linear Mold & Engineering

**10000 · LEVELONE OPERATIONS 5574**

| Type | Date | Num | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/15/2021 | 35219 | A2S FACTORS | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 800.00 |
| Bill Pmt -Check | 04/15/2021 | 4152021 | AFLAC | Employee Insurance | ✓ | 20000 · ACCOUNTS PAYABLE | 1,113.00 |
| Bill Pmt -Check | 04/29/2021 | 34957 | AIT WORLDWIDE LOGISTI | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 928.15 |
| Bill Pmt -Check | 04/20/2021 | 042021 | AMERICHEM INC | Materials | ✓ | 20000 · ACCOUNTS PAYABLE | 3,315.00 |
| Bill Pmt -Check | 04/23/2021 | 35240 | APS ELASTOMERS | Materials | ✓ | 20000 · ACCOUNTS PAYABLE | 1,723.41 |
| Check | 04/29/2021 | 34961 | BRIAN MERRY | Outside Services | | 61114 · OUTSIDE SERVICE TIM | 1,200.00 |
| Check | 03/29/2021 | 332050 | CARDSERVICES | Linear AMS Credit Card Balance | | 20099 · CREDIT CARD PAYABLE | 275.22 |
| Bill Pmt -Check | 04/08/2021 | 35206 | CENTIMARK INNAVATIVE | Roof Repair | ✓ | 20000 · ACCOUNTS PAYABLE | 645.25 |
| Bill Pmt -Check | 04/01/2021 | 35191 | CHASE PLASTICS | Materials - PIM | ✓ | 20000 · ACCOUNTS PAYABLE | 9,728.00 |
| Bill Pmt -Check | 04/08/2021 | 482021 | CHASE PLASTICS | Materials - PIM (Prepetition) | ✓ | 20000 · ACCOUNTS PAYABLE | 6,176.00 |
| Bill Pmt -Check | 04/08/2021 | 4832012 | CHEMTREND | Materials - PIM (Prepetition) | ✓ | 20000 · ACCOUNTS PAYABLE | 803.88 |
| Bill Pmt -Check | 04/15/2021 | 35220 | CIT | Loan Payment - April | | 20000 · ACCOUNTS PAYABLE | 2,188.07 |
| Bill Pmt -Check | 04/29/2021 | 34958 | CITY OF LIVONIA | Water bill | ✓ | 20000 · ACCOUNTS PAYABLE | 240.90 |
| Bill Pmt -Check | 04/19/2021 | 04192021 | CONSUMERS ENERGY | Gas Utility Usage 3/27/21 to 3/30/21 | | 20000 · ACCOUNTS PAYABLE | 171.83 |
| Bill Pmt -Check | 04/19/2021 | 35235 | CONSUMERS ENERGY | Utility Deposit - Globe St | ✓ | 20000 · ACCOUNTS PAYABLE | 1,295.00 |
| Bill Pmt -Check | 04/19/2021 | 35234 | CONSUMERS ENERGY | Utility Deposit - Charlotte | ✓ | 20000 · ACCOUNTS PAYABLE | 21,700.00 |
| Bill Pmt -Check | 04/01/2021 | 35179 | CRAIG KUMAR | Mileage & Material reimb | ✓ | 20000 · ACCOUNTS PAYABLE | 363.80 |
| Bill Pmt -Check | 04/08/2021 | 35214 | CRAIG KUMAR | Mileage | ✓ | 20000 · ACCOUNTS PAYABLE | 104.64 |
| Bill Pmt -Check | 04/23/2021 | 35244 | CRAIG KUMAR | Material reimbursement | ✓ | 20000 · ACCOUNTS PAYABLE | 1,254.97 |
| Bill Pmt -Check | 04/01/2021 | 35181 | DAVID DICKERSON | Travel reimb | ✓ | 20000 · ACCOUNTS PAYABLE | 381.13 |
| Bill Pmt -Check | 04/07/2021 | 35205 | DAVID DICKERSON | Travel reimb | ✓ | 20000 · ACCOUNTS PAYABLE | 234.32 |
| Bill Pmt -Check | 04/15/2021 | 35221 | DAVID DICKERSON | Travel reimb/Shop supplies | ✓ | 20000 · ACCOUNTS PAYABLE | 429.59 |
| Bill Pmt -Check | 04/29/2021 | 34951 | DAVID DICKERSON | Travel reimb/Repairs & Maint reimb | ✓ | 20000 · ACCOUNTS PAYABLE | 431.64 |
| Bill Pmt -Check | 04/01/2021 | 35182 | DAVID MOORE | Outside Service/Materials | ✓ | 20000 · ACCOUNTS PAYABLE | 519.18 |
| Bill Pmt -Check | 04/01/2021 | 35188 | DAVID MYERS | Cell phone reimbursement | ✓ | 20000 · ACCOUNTS PAYABLE | 50.00 |
| Bill Pmt -Check | 04/01/2021 | 35454 | DAVID MYERS | Cell phone reimbursement | ✓ | 20000 · ACCOUNTS PAYABLE | 50.00 |
| Bill Pmt -Check | 04/01/2021 | 35184 | DEBORA LAWRENCE | Mileage | ✓ | 20000 · ACCOUNTS PAYABLE | 250.56 |
| Bill Pmt -Check | 04/08/2021 | 35193 | DELTA POLYMERS | Materials | ✓ | 20000 · ACCOUNTS PAYABLE | 438.00 |
| Bill Pmt -Check | 04/08/2021 | 35216 | DISTRIBUTED ENGINEERI | IT Support | ✓ | 20000 · ACCOUNTS PAYABLE | 2,500.00 |
| Bill Pmt -Check | 04/01/2021 | 35194 | DK8 VENTURES, LLC | Sub Contract | ✓ | 20000 · ACCOUNTS PAYABLE | 2,943.75 |
| Bill Pmt -Check | 04/15/2021 | 35222 | DK8 VENTURES, LLC | Sub Contract | ✓ | 20000 · ACCOUNTS PAYABLE | 1,650.00 |
| Bill Pmt -Check | 04/29/2021 | 34948 | DK8 VENTURES, LLC | Sub Contract | ✓ | 20000 · ACCOUNTS PAYABLE | 1,350.00 |
| Bill Pmt -Check | 04/01/2021 | 35203 | DYNAMIC SURFACE TECH | Outside Service - Heat Treating AMM | | 20000 · ACCOUNTS PAYABLE | 250.00 |
| Bill Pmt -Check | 03/29/2021 | 3292021 | ENAMELITE | Materials - Painting Ford Shifter knobs | | 20000 · ACCOUNTS PAYABLE | 1,510.75 |
| Bill Pmt -Check | 04/05/2021 | 452021 | ENAMELITE | Materials - Painting Ford Shifter knobs | | 20000 · ACCOUNTS PAYABLE | 1,450.00 |
| Bill Pmt -Check | 04/14/2021 | 4142021 | ENAMELITE | Materials - Painting Ford Shifter knobs | | 20000 · ACCOUNTS PAYABLE | 1,225.00 |
| Bill Pmt -Check | 04/28/2021 | 4282021 | ENAMELITE | Materials - Painting Ford Shifter knobs | | 20000 · ACCOUNTS PAYABLE | 1,225.00 |
| Bill Pmt -Check | 04/01/2021 | 35195 | FED EX FREIGHT | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 2,236.82 |
| Bill Pmt -Check | 04/08/2021 | 35207 | FED EX FREIGHT | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 372.59 |
| Bill Pmt -Check | 04/15/2021 | 35223 | FED EX FREIGHT | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 1,137.84 |
| Bill Pmt -Check | 04/29/2021 | 34959 | FED EX FREIGHT | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 226.52 |
| Bill Pmt -Check | 04/20/2021 | 4202021 | FEDERATED INSURANCE | Business Liability Insurance | ✓ | 20000 · ACCOUNTS PAYABLE | 2,908.90 |
| Bill Pmt -Check | 04/01/2021 | 35196 | FEDEX | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 27.76 |
| Bill Pmt -Check | 04/08/2021 | 35208 | FEDEX | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 171.88 |
| Bill Pmt -Check | 04/15/2021 | 35224 | FEDEX | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 66.26 |
| Bill Pmt -Check | 04/23/2021 | 35241 | FEDEX | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 260.22 |
| Bill Pmt -Check | 04/29/2021 | 34960 | FEDEX | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 82.33 |
| Bill Pmt -Check | 04/01/2021 | 35197 | GFL | Shop Supplies | ✓ | 20000 · ACCOUNTS PAYABLE | 579.70 |
| Check | 04/19/2021 | 032823 | GM FINANCIAL | Car Payment | | 61096 · AUTO SGA | 913.76 |
| Check | 04/19/2021 | 032632 | GM FINANCIAL | Car Payment | | 61096 · AUTO SGA | 1,036.26 |
| Bill Pmt -Check | 04/01/2021 | 35189 | HOPE PENN | Cell phone reimbursement | ✓ | 20000 · ACCOUNTS PAYABLE | 50.00 |
| Bill Pmt -Check | 04/29/2021 | 34955 | HOPE PENN | Cell phone reimbursement | ✓ | 20000 · ACCOUNTS PAYABLE | 50.00 |
| Check | 04/06/2021 | 032627 | IN MOLD SOLUTIONS | April 2021 Rent | ✓ | 61020 · RENT CH | 29,604.17 |

| Type | Date | Num | Name | Memo | | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/01/2021 | 35176 | JACK TENBUSCH | Travel Reimb | 20000 · ACCOUNTS PAYABLE | | √ | 860.03 |
| Bill Pmt -Check | 04/23/2021 | 35238 | JACK TENBUSCH | Travel Reimb | 20000 · ACCOUNTS PAYABLE | | √ | 1,032.60 |
| Bill Pmt -Check | 04/23/2021 | 35242 | J-COM, INC. | Computer expense | 20000 · ACCOUNTS PAYABLE | | √ | 19.00 |
| Bill Pmt -Check | 04/01/2021 | 35187 | JOE GONZALES | Cell phone reimbursement | 20000 · ACCOUNTS PAYABLE | | √ | 50.00 |
| Bill Pmt -Check | 04/29/2021 | 34953 | JOE GONZALES | Cell phone reimbursement | 20000 · ACCOUNTS PAYABLE | | √ | 50.00 |
| Bill Pmt -Check | 04/01/2021 | 35202 | JOE HAGLUND | Materials reimb/Mileage | 20000 · ACCOUNTS PAYABLE | | √ | 444.83 |
| Bill Pmt -Check | 04/01/2021 | 35186 | JOHN TENBUSCH | Cell phone reimbursement | 20000 · ACCOUNTS PAYABLE | | √ | 50.00 |
| Bill Pmt -Check | 04/29/2021 | 34952 | JOHN TENBUSCH | Cell phone reimbursement | 20000 · ACCOUNTS PAYABLE | | √ | 50.00 |
| Bill Pmt -Check | 04/01/2021 | 35180 | JUAN CORTES | Outside Service | 20000 · ACCOUNTS PAYABLE | | √ | 660.00 |
| Bill Pmt -Check | 04/23/2021 | 35239 | JUAN CORTES | Outside Service | 20000 · ACCOUNTS PAYABLE | | √ | 230.00 |
| Bill Pmt -Check | 04/29/2021 | 34950 | JUAN CORTES | Outside Service | 20000 · ACCOUNTS PAYABLE | | √ | 1,000.00 |
| Bill Pmt -Check | 04/08/2021 | 35209 | KONICA MINOLTA BUSINE | Office Copier | 20000 · ACCOUNTS PAYABLE | | | 1,055.09 |
| Check | 03/29/2021 | 332051 | LEVEL ONE | bank wire | 61206 · BANK CHARGES FEES SGA | | √ | 12.00 |
| Check | 04/01/2021 | 032822 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 56.00 |
| Check | 04/05/2021 | 032824 | LEVEL ONE | Credit Card Fees | 61206 · BANK CHARGES FEES SGA | | √ | 15.25 |
| Check | 04/06/2021 | 032626 | LEVEL ONE | March Bankcard Monthly Fee | 61206 · BANK CHARGES FEES SGA | | √ | 499.85 |
| Check | 04/07/2021 | 032629 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 48.00 |
| Check | 04/12/2021 | efl041221 | LEVEL ONE | LOC payment - April | -SPLIT- | | | 13,600.00 |
| Check | 04/13/2021 | 032631 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 12.00 |
| Check | 04/30/2021 | 032634 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 44.00 |
| Check | 04/30/2021 | 34962 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 24.00 |
| Check | 04/30/2021 | efl043021 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 24.00 |
| Check | 04/30/2021 | 34963 | LEVEL ONE | Wire Fees | 61206 · BANK CHARGES FEES SGA | | √ | 48.00 |
| Bill Pmt -Check | 04/01/2021 | 35190 | LOUIS YOUNG | Cell phone reimbursement | 20000 · ACCOUNTS PAYABLE | | √ | 50.00 |
| Bill Pmt -Check | 04/08/2021 | 35210 | MCMASTER-CARR SUPPL | Shop Supplies | 20000 · ACCOUNTS PAYABLE | | √ | 259.80 |
| Bill Pmt -Check | 04/15/2021 | 35225 | MCMASTER-CARR SUPPL | Shop Supplies | 20000 · ACCOUNTS PAYABLE | | √ | 217.15 |
| Bill Pmt -Check | 04/15/2021 | 35226 | METROPOLITAN LIFE INSURANCE COMPANY | | 20000 · ACCOUNTS PAYABLE | | √ | 3,821.79 |
| Bill Pmt -Check | 04/01/2021 | 35177 | MICHAEL FANFAIR | Mileage/Travel reimb | 20000 · ACCOUNTS PAYABLE | | √ | 1,324.20 |
| Bill Pmt -Check | 04/01/2021 | 35183 | MICHAEL SINCLAR, | Mileage/Shop supplies reimb | 20000 · ACCOUNTS PAYABLE | | √ | 416.12 |
| Bill Pmt -Check | 04/08/2021 | 35215 | MICHAEL SINCLAR, | Shop Supplies Reimb | 20000 · ACCOUNTS PAYABLE | | √ | 292.96 |
| Bill Pmt -Check | 04/23/2021 | 35236 | MICHAEL SINCLAR, | Shop Supplies Reimb/Travel Reimb | 20000 · ACCOUNTS PAYABLE | | √ | 454.82 |
| Bill Pmt -Check | 04/29/2021 | 34966 | MICHAEL SINCLAR, | Shop Supplies Reimb/Travel Reimb | 20000 · ACCOUNTS PAYABLE | | √ | 251.59 |
| Check | 04/06/2021 | 032625 | MICROSOFT | (5) licenses | 61116 · COMMUNICATIONS SGA | | √ | 1,043.65 |
| Bill Pmt -Check | 03/30/2021 | 3302021 | MIDLAND EQUIPMENT FIN | Loan payment for March | 20000 · ACCOUNTS PAYABLE | | √ | 7,811.79 |
| Bill Pmt -Check | 04/27/2021 | 4272021 | MIDLAND EQUIPMENT FIN | Loan payment for April | 20000 · ACCOUNTS PAYABLE | | √ | 7,811.79 |
| Bill Pmt -Check | 04/29/2021 | 34949 | MILLER'S PROPERTY SER | Building R&M | 20000 · ACCOUNTS PAYABLE | | √ | 375.00 |
| Bill Pmt -Check | 04/15/2021 | 35227 | MOLDEXXD NORTHERN AI | Software for Moldflow for EOS | 20000 · ACCOUNTS PAYABLE | | | 1,000.00 |
| Bill Pmt -Check | 04/01/2021 | 412021 | NORSORT AMERICA S.C. | 3rd party inspection | 20000 · ACCOUNTS PAYABLE | | √ | 77.58 |
| Bill Pmt -Check | 04/23/2021 | 4222021 | NORSORT AMERICA S.C. | 3rd party inspection | 20000 · ACCOUNTS PAYABLE | | √ | 93.06 |
| Bill Pmt -Check | 04/15/2021 | 35228 | PEOPLES CAPITAL LEASIF | Loan payment for April | 20000 · ACCOUNTS PAYABLE | | √ | 2,722.19 |
| Bill Pmt -Check | 04/01/2021 | 4122012 | POLYONE CORPORATION | Materials - PIM | 20000 · ACCOUNTS PAYABLE | | √ | 342.17 |
| Bill Pmt -Check | 04/15/2021 | 35229 | PRIORITY HEALTH | Health Insurance payment for March | 20000 · ACCOUNTS PAYABLE | | √ | 15,588.90 |
| Bill Pmt -Check | 04/23/2021 | 35243 | QUALITY FREIGHT LOGIST | Shipping | 20000 · ACCOUNTS PAYABLE | | √ | 775.00 |
| Bill Pmt -Check | 04/15/2021 | 35230 | REJD TECH | Parts Order - AMP Outside Service | 20000 · ACCOUNTS PAYABLE | | √ | 831.00 |
| Bill Pmt -Check | 04/15/2021 | 35231 | RENAISSANCE CAPITAL A | Fork Truck Lease payment (Hilo Charlotte) | 20000 · ACCOUNTS PAYABLE | | √ | 973.00 |
| Bill Pmt -Check | 04/01/2021 | 35198 | REPUBLIC SERVICES #24 | Garbage pick-up | 20000 · ACCOUNTS PAYABLE | | √ | 131.76 |
| Bill Pmt -Check | 04/01/2021 | 35199 | ROBINSON WELDING SUP | Shop Supplies | 20000 · ACCOUNTS PAYABLE | | √ | 36.20 |
| Bill Pmt -Check | 04/15/2021 | 35232 | ROBINSON WELDING SUP | Shop supplies | 20000 · ACCOUNTS PAYABLE | | √ | 36.20 |
| Bill Pmt -Check | 04/01/2021 | 35185 | SHEILA OLIVIO. | Materials reimb/Cleaning supplies reimb | 20000 · ACCOUNTS PAYABLE | | √ | 943.04 |
| Bill Pmt -Check | 04/05/2021 | 35204 | SHEILA OLIVIO. | Reimb for Monthly Software/postage/Plumber/Materials | 20000 · ACCOUNTS PAYABLE | | √ | 2,160.57 |
| Bill Pmt -Check | 04/08/2021 | 35213 | SHEILA OLIVIO. | Reimb for Repair on Press 5/Repair on hilo/Repair on 1500T | 20000 · ACCOUNTS PAYABLE | | √ | 4,435.25 |
| Bill Pmt -Check | 04/12/2021 | 35217 | SHEILA OLIVIO. | Reimb for Materials/Airfare/Shipping boxes/Office Supplies | 20000 · ACCOUNTS PAYABLE | | √ | 1,674.43 |
| Bill Pmt -Check | 04/15/2021 | 35218 | SHEILA OLIVIO. | Mileage reimb/Reimb for repair on Press 7 | 20000 · ACCOUNTS PAYABLE | | √ | 2,986.53 |

| Type | Date | Num | Name | Memo | ✓ | Account | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/23/2021 | 35237 | SHEILA OLIVIO | Reimb for Software Lease pymt/Material/Repairs on Press | ✓ | 20000 · ACCOUNTS PAYABLE | 5,273.70 |
| Bill Pmt -Check | 04/27/2021 | 35245 | SHEILA OLIVIO | 7/22/Recruiter Ad/Office Supplies Mileage reimb/Reimb shipping boxes/Shipping supplies | ✓ | 20000 · ACCOUNTS PAYABLE | 4,464.63 |
| Bill Pmt -Check | 04/30/2021 | 4302021 | TRIVALENCE TECHNOLOG | Materials | ✓ | 20000 · ACCOUNTS PAYABLE | 10,500.00 |
| Bill Pmt -Check | 04/08/2021 | 35211 | UHY ADVISORS | CPA/Accounting Services | ✓ | 20000 · ACCOUNTS PAYABLE | 475.00 |
| Bill Pmt -Check | 04/08/2021 | 35212 | ULINE | Shipping Boxes | ✓ | 20000 · ACCOUNTS PAYABLE | 2,039.55 |
| Bill Pmt -Check | 04/15/2021 | 35233 | ULINE | Shipping Boxes | ✓ | 20000 · ACCOUNTS PAYABLE | 1,657.50 |
| Check | 03/31/2021 | 332052 | UPS | Weekly minimum fee | ✓ | 61265 · FREIGHT OUTBOUND OPS OH | 3.00 |
| Check | 04/07/2021 | 032628 | UPS | Weekly minimum fee | ✓ | 61265 · FREIGHT OUTBOUND OPS OH | 3.00 |
| Check | 04/14/2021 | 032630 | UPS | Shipping | ✓ | 61265 · FREIGHT OUTBOUND OPS OH | 112.85 |
| Check | 04/21/2021 | 032633 | UPS | Shipping | ✓ | 61265 · FREIGHT OUTBOUND OPS OH | 18.04 |
| Check | 04/28/2021 | e9f43023 | UPS | Weekly minimum fee | ✓ | 61265 · FREIGHT OUTBOUND OPS OH | 3.00 |
| Bill Pmt -Check | 04/30/2021 | 43202012 | US BANK EQUIPMENT FIN | Loan Payment - April | ✓ | 20000 · ACCOUNTS PAYABLE | 7,557.88 |
| Bill Pmt -Check | 04/01/2021 | 35200 | WOW BUSINESS | Telephone/Internet service | ✓ | 20000 · ACCOUNTS PAYABLE | 766.97 |
| Bill Pmt -Check | 04/01/2021 | 35201 | XPO LOGISTICS | Shipping | ✓ | 20000 · ACCOUNTS PAYABLE | 350.00 |
| General Journal | 04/02/2021 | 04 PAYROLL | | Payroll - Taxes | ✓ | -SPLIT- | 2,034.08 |
| General Journal | 04/02/2021 | 04 PAYROLL | | Payroll - Net Pay | ✓ | 10000 · LEVELONE OPERATIONS 5574 | 25,811.41 |
| General Journal | 04/09/2021 | 04 PAYROLL | | Payroll - Taxes | ✓ | -SPLIT- | 1,746.59 |
| General Journal | 04/09/2021 | 04 PAYROLL | | Payroll - Net Pay | ✓ | 10000 · LEVELONE OPERATIONS 5574 | 25,533.42 |
| General Journal | 04/16/2021 | 04 PAYROLL | | Payroll - Taxes | ✓ | -SPLIT- | 1,561.06 |
| General Journal | 04/16/2021 | 05 PAYROLL | | Payroll - Net Pay | ✓ | 10000 · LEVELONE OPERATIONS 5574 | 25,678.60 |
| General Journal | 04/23/2021 | 05 PAYROLL | | Payroll - Taxes | ✓ | -SPLIT- | 1,777.49 |
| General Journal | 04/23/2021 | 05 PAYROLL | | Payroll - Net Pay | ✓ | 10000 · LEVELONE OPERATIONS 5574 | 26,731.09 |
| General Journal | 04/30/2021 | 05 PAYROLL | | Payroll - Taxes | ✓ | -SPLIT- | 1,453.89 |
| General Journal | 04/30/2021 | 05 PAYROLL | | Payroll - Net Pay | ✓ | 10000 · LEVELONE OPERATIONS 5574 | 25,959.58 |
| Transfer | 04/01/2021 | HSA | | HSA Payment | ✓ | 10001 · LEVELONE PAYROLL 5582 | 342.00 |
| Transfer | 04/01/2021 | HSA | | HSA Payment - Employer Quarterly Expense | ✓ | 10001 · LEVELONE PAYROLL 5582 | 3,412.50 |
| Transfer | 04/05/2021 | Paybooly | | Payroll Service Fee | ✓ | 10002 · LEVELONE ESCROW 8732 | 70.92 |
| Transfer | 04/08/2021 | HSA | | HSA Payment | ✓ | 10001 · LEVELONE PAYROLL 5582 | 342.00 |
| Transfer | 04/14/2021 | HSA | | HSA Payment | ✓ | 10001 · LEVELONE PAYROLL 5582 | 342.00 |
| Transfer | 04/22/2021 | HSA | | HSA Payment | ✓ | 10001 · LEVELONE PAYROLL 5582 | 342.00 |
| Transfer | 04/30/2021 | HSA | | HSA Payment | ✓ | 10001 · LEVELONE PAYROLL 5582 | 543.30 |
| | | | | | | | 365,490.39 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING, LLC,**

Case No.: 21-42617-mar
**Chapter 11**

Debtor.

Hon. Mark A. Randon

---

## EXHIBIT E

### SMALL BUSINESS MONTHLY OPERATING REPORT
### FOR THE PERIOD MARCH 27, 2021 THROUGH APRIL 30, 2021

### ACCOUNTS PAYABLE

See attached schedule.

# Linear AMS, LLC.
## Transaction List by Vendor
### March 27 through April 30, 2021

## Exhibit E

Linear Mold & Engineering

| | Type | Date | Num | Memo | Account | Clr | Description of Purchase | |
|---|---|---|---|---|---|---|---|---|
| **ADVANCED COMPOSITES INC** | | | | | | | | |
| | Bill | 04/26/2021 | 541227 | | 20000 · ACCOUNTS PAYABLE | | MATERIALS (Resin PIM) | 3,045.00 |
| **AFLAC** | | | | | | | | |
| | Bill | 04/27/2021 | 353180 | | 20000 · ACCOUNTS PAYABLE | | AFLAC EMPLOYEE INSURANCE | 1,601.85 |
| **AIT WORLDWIDE LOGISTICS** | | | | | | | | |
| | Bill | 04/30/2021 | S00505217 | | 20000 · ACCOUNTS PAYABLE | | 61265 · FREIGHT OUTBOUND OPS OH | 1,272.80 |
| **APAC PAPER AND PACKAGING CORPORATION** | | | | | | | | |
| | Bill | 04/01/2021 | 419787/A | | 20000 · ACCOUNTS PAYABLE | | SHIPPING SUPPLIES | 435.00 |
| | Bill | 04/01/2021 | 419225/A | | 20000 · ACCOUNTS PAYABLE | | SHIPPING SUPPLIES | 825.00 |
| | Bill | 04/14/2021 | 417787/A | | 20000 · ACCOUNTS PAYABLE | | SHIPPING SUPPLIES | 238.00 |
| **BRENNAN POLYMERS** | | | | | | | | |
| | Bill | 04/20/2021 | 1133 | | 20000 · ACCOUNTS PAYABLE | | MATERIALS - PIM | 3,747.82 |
| **CITY OF CHARLOTTE** | | | | | | | | |
| | Bill | 03/30/2021 | 33121 | | 20000 · ACCOUNTS PAYABLE | | WATER BILL | 1,357.98 |
| **CONSUMERS ENERGY** | | | | | | | | |
| | Bill | 04/23/2021 | 601015576558 | | 20000 · ACCOUNTS PAYABLE | | ELECTRICITY CH | 17,642.63 |
| | Bill | 04/29/2021 | 205545363542 | | 20000 · ACCOUNTS PAYABLE | | NATURAL GAS GR | 1,016.26 |
| **CREATIVE FOAM CORPORATION** | | | | | | | | |
| | Bill | 03/30/2021 | PO110516 | | 20000 · ACCOUNTS PAYABLE | | MATERIALS - PIM Die cut foam | 14,820.00 |
| | Bill | 03/30/2021 | PO110516A | | 20000 · ACCOUNTS PAYABLE | | MATERIALS - PIM Die cut foam | 1,573.20 |
| **DELL FINANCIAL SERVICES** | | | | | | | | |
| | Bill | 04/01/2021 | 80820629 | | 20000 · ACCOUNTS PAYABLE | | COMPUTER LEASE | 794.11 |
| **DELTA POLYMERS** | | | | | | | | |
| | Bill | 04/15/2021 | 154459 | | 20000 · ACCOUNTS PAYABLE | | MATERIALS - PIM | 547.50 |
| **DISTRIBUTED ENGINEERING** | | | | | | | | |
| | Bill | 04/30/2021 | 801200372 | | 20000 · ACCOUNTS PAYABLE | | IT SERVICES | 2,500.00 |
| **DRS INDUSTRIAL** | | | | | | | | |
| | Bill | 03/31/2021 | 500046A | | 20000 · ACCOUNTS PAYABLE | | Outside Services TIM | 1,600.00 |
| | Bill | 04/27/2021 | 500067 | | 20000 · ACCOUNTS PAYABLE | | Outside Services TIM | 1,700.00 |
| | Bill | 04/27/2021 | 500066 | | 20000 · ACCOUNTS PAYABLE | | Outside Services TIM | 2,500.00 |
| **DTE ENERGY** | | | | | | | | |
| | Bill | 04/09/2021 | 5182021 | | 20000 · ACCOUNTS PAYABLE | | ELECTRICITY GB | 2,862.76 |
| | Bill | 04/27/2021 | 04272021 | | 20000 · ACCOUNTS PAYABLE | | ELECTRICITY GB | 2,918.10 |
| **DYNAMIC SURFACE TECHNOLOGIES** | | | | | | | | |
| | Bill | 04/06/2021 | 2260732 | | 20000 · ACCOUNTS PAYABLE | | 61152 · OUTSIDE SERVICES AMM | 200.00 |
| | Bill | 04/14/2021 | 2260845 | | 20000 · ACCOUNTS PAYABLE | | 61152 · OUTSIDE SERVICES AMM | 450.00 |
| | Bill | 04/19/2021 | 2260918 | | 20000 · ACCOUNTS PAYABLE | | 61152 · OUTSIDE SERVICES AMM | 450.00 |
| | Bill | 04/30/2021 | 2261147 | | 20000 · ACCOUNTS PAYABLE | | 61152 · OUTSIDE SERVICES AMM | 250.00 |
| **EOS OF NORTH AMERICA INC** | | | | | | | | |
| | Bill | 03/30/2021 | 913060038 | | 20000 · ACCOUNTS PAYABLE | | MATERIALS | 13,086.00 |
| **EPMG WESTERN MICHIGAN, PLLC** | | | | | | | | |
| | Bill | 04/29/2021 | 3032021 | | 20000 · ACCOUNTS PAYABLE | | 81055 · MEDICAL INS EX COS | 1,377.00 |
| **FEDEX** | | | | | | | | |
| | Bill | 04/27/2021 | 735231544 | | 20000 · ACCOUNTS PAYABLE | | 61265 · FREIGHT OUTBOUND OPS OH | 6.46 |
| | Bill | 04/29/2021 | 735486463 | | 20000 · ACCOUNTS PAYABLE | | 61265 · FREIGHT OUTBOUND OPS OH | 9.43 |
| **FINLEY TECH SERVICES** | | | | | | | | |
| | Bill | 04/05/2021 | 10804 | | 20000 · ACCOUNTS PAYABLE | | Press Repairs & Maintenance | 1,005.00 |
| **GM FINANCIAL** | | | | | | | | |
| | Bill | 04/26/2021 | 522021 | | 20000 · ACCOUNTS PAYABLE | | Auto expense | 913.76 |
| **GREENVILLE TECHNOLOGY** | | | | | | | | |
| | Bill | 04/01/2021 | 540560 | | 20000 · ACCOUNTS PAYABLE | | Materials | 1,110.00 |
| | Bill | 04/01/2021 | 540561 | | 20000 · ACCOUNTS PAYABLE | | Materials | 1,031.04 |
| | Bill | 04/01/2021 | 540562 | | 20000 · ACCOUNTS PAYABLE | | Materials | 1,535.54 |
| | Bill | 04/01/2021 | 540181 | | 20000 · ACCOUNTS PAYABLE | | Materials | 224.00 |
| | Bill | 04/01/2021 | 540160 | | 20000 · ACCOUNTS PAYABLE | | Materials | 224.00 |
| | Bill | 04/01/2021 | 540559 | | 20000 · ACCOUNTS PAYABLE | | Materials | 224.00 |

**Linear AMS, LLC.**
**Transaction List by Vendor**
March 27 through April 30, 2021

| Type | Date | Num | Memo | Account | Clr | Description of Purchase | |
|---|---|---|---|---|---|---|---|
| Bill | 04/01/2021 | 546603 | | 20000 · ACCOUNTS PAYABLE | | Materials | 12,432.00 |
| Bill | 04/01/2021 | 541001 | | 20000 · ACCOUNTS PAYABLE | | Materials | 14,208.00 |
| Bill | 04/01/2021 | 541991 | | 20000 · ACCOUNTS PAYABLE | | Materials | 364.49 |
| Bill | 04/01/2021 | 541990 | | 20000 · ACCOUNTS PAYABLE | | Materials | 515.52 |
| Bill | 04/01/2021 | 546566 | | 20000 · ACCOUNTS PAYABLE | | Materials | 1,178.35 |
| Bill | 04/01/2021 | 546565 | | 20000 · ACCOUNTS PAYABLE | | Materials | 19,896.80 |
| Bill | 04/01/2021 | 546564 | | 20000 · ACCOUNTS PAYABLE | | Materials | 3,126.34 |
| Bill | 04/01/2021 | 546563 | | 20000 · ACCOUNTS PAYABLE | | Materials | 1,169.44 |
| Bill | 04/01/2021 | 539815 | | 20000 · ACCOUNTS PAYABLE | | Materials | 5,250.00 |
| Bill | 04/01/2021 | 539915A | | 20000 · ACCOUNTS PAYABLE | | Materials | 4,264.46 |
| Bill | 04/01/2021 | 539815B | | 20000 · ACCOUNTS PAYABLE | | Materials | 66.75 |

**HIGHLAND CAPITAL CORP.**

| Type | Date | Num | Memo | Account | Clr | Description of Purchase | |
|---|---|---|---|---|---|---|---|
| Bill | 04/01/2021 | 2103000958 | | 20000 · ACCOUNTS PAYABLE | | Loan Payment | 7,415.82 |

**KONICA MINOLTA BUSINESS SOLUTIONS**

| Bill | 04/17/2021 | 9001886455 | | 20000 · ACCOUNTS PAYABLE | | Office Copier | 1,052.60 |
| Bill | 04/17/2021 | 9001886946 | | 20000 · ACCOUNTS PAYABLE | | Office Copier | 2.13 |

**LAKELAND MONROE GROUP**

| Bill | 04/23/2021 | 147511 | | 20000 · ACCOUNTS PAYABLE | | Outside Services | 522.80 |

**MARYGROVE AWNINGS**

| Bill | 04/16/2021 | 210416-3202 | | 20000 · ACCOUNTS PAYABLE | | Tenant Awning Remaining Balance | 3,379.00 |

**MCMASTER-CARR SUPPLY CO**

| Bill | 04/21/2021 | 57037158 | | 20000 · ACCOUNTS PAYABLE | | Shop Supplies | 44.51 |
| Bill | 04/22/2021 | 57141810 | | 20000 · ACCOUNTS PAYABLE | | Shop Supplies | 229.48 |
| Bill | 04/27/2021 | 57360617 | | 20000 · ACCOUNTS PAYABLE | | Shop Supplies | 60.57 |

**METROPOLITAN LIFE INSURANCE COMPANY**

| Bill | 04/13/2021 | 05012021 | | 20000 · ACCOUNTS PAYABLE | | Employee Life Insurance | 1,916.66 |

**NOVA STAR**

| Bill | 03/30/2021 | 156318 | | 20000 · ACCOUNTS PAYABLE | | Materials - AMP | 12,164.00 |
| Bill | 04/13/2021 | 156455 | | 20000 · ACCOUNTS PAYABLE | | Materials - AMP | 2,125.00 |

**PRIORITY HEALTH**

| Bill | 03/29/2021 | 210750001934 | | 20000 · ACCOUNTS PAYABLE | | Employee Medical Insurance | 17,507.96 |
| Bill | 04/15/2021 | 211060002096 | | 20000 · ACCOUNTS PAYABLE | | Employee Medical Insurance | 16,932.83 |

**REPUBLIC SERVICES #241**

| Bill | 04/25/2021 | 0241-003983592 | | 20000 · ACCOUNTS PAYABLE | | Trash Service | 131.76 |

**ROUSH INDUSTRIES, INC**

| Bill | 03/30/2021 | R03195158 | | 20000 · ACCOUNTS PAYABLE | | Outside Services TIM (Spartan) | 80,986.00 |
| Bill | 04/19/2021 | R03196190 | | 20000 · ACCOUNTS PAYABLE | | Outside Services AMM | 1,200.00 |
| Bill | 04/30/2021 | R03196497 | | 20000 · ACCOUNTS PAYABLE | | Outside Services AMM | 800.00 |

**SA-ENGINEERING**

| Bill | 04/15/2021 | EXC000002214 | | 20000 · ACCOUNTS PAYABLE | | F150 Front Grill (Outside Service FIM for Clovegun) | 3,625.00 |

**THROTTLE ENGINEERING**

| Bill | 04/13/2021 | 001 | | 20000 · ACCOUNTS PAYABLE | | Engineering for Customer Product | 4,950.00 |

**304,657.51**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:

**LINEAR MOLD & ENGINEERING, LLC,**

      Debtor.

Case No.: 21-42617-mar
Chapter 11

Hon. Mark A. Randon

---

## EXHIBIT F

## SMALL BUSINESS MONTHLY OPERATING REPORT
## FOR THE PERIOD MARCH 27, 2021 THROUGH APRIL 30, 2021

See attached Accounts Receivable Report.

**Linear AMS, LLC.**
**A/R Aging Detail**
*As of April 30, 2021*

Exhibit F

Linear Mold & Engineering

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 03/01/2021 | 4030 | 1615 | 1016 INDUSTRIES:50013AT | Net 30 | 03/31/2021 | AMMT-LAMS | 60 | 3,469.46 | |
| Invoice | 04/30/2021 | 4185 | 1754 | 1016 INDUSTRIES:50016AT | Net 30 | 05/30/2021 | PIM | 37 | 21,303.32 | 24,772.78 |
| Invoice | 03/24/2021 | 4054 | 4W_103 03172021 | 4WORD GLOBAL PARTNERS | Net 30 | 04/23/2021 | AMP | 53 | 14,843.75 | 14,843.75 |
| Invoice | 03/08/2021 | 4009 | 2300650400 | ADIENT:40381AP | Net 90 | 06/06/2021 | AMP | 53 | 230.00 | |
| Invoice | 03/11/2021 | 4011 | 2300652825 | ADIENT:40387AP | Net 90 | 06/09/2021 | AMP | 50 | 159.00 | 389.00 |
| Invoice | 01/26/2021 | 3847 | 202117 | AERO DESIGN SERVICES, LLC | Net 30 | 02/25/2021 | PIM | 94 | 120,314.12 | 120,314.12 |
| Invoice | 04/14/2021 | 4142 | 453803897 | APTIV | Net 60 | 06/13/2021 | PIM | 16 | 2,429.00 | |
| Invoice | 04/21/2021 | 4161 | 453803897 | APTIV | Net 30 | 05/21/2021 | PIM | 9 | 557.80 | |
| Invoice | 04/22/2021 | 4202 | 453803897 | APTIV | Net 30 | 05/22/2021 | PIM | 8 | 884.10 | |
| Invoice | 04/23/2021 | 4176 | 453803897 | APTIV | Net 30 | 05/23/2021 | PIM | 7 | 928.40 | |
| Invoice | 03/27/2021 | 4069 | 453789793 | APTIV | Net 30 | 04/26/2021 | PIM | 34 | 560.00 | |
| Invoice | 12/23/2019 | P2771 | | APTIV | Net 30 | 01/22/2020 | PIM | 494 | 2,663.72 | 8,023.02 |
| Invoice | 05/22/2019 | P2084 | | BROSE NORTH AMERICA | Net 30 | 06/21/2019 | PIM | 709 | 731.25 | |
| Invoice | 08/21/2019 | P2392 | | BROSE NORTH AMERICA | Net 30 | 09/20/2019 | PIM | 618 | 4,500.00 | |
| Invoice | 08/21/2019 | P2393 | | BROSE NORTH AMERICA | Net 30 | 09/20/2019 | PIM | 618 | 548.10 | 5,779.35 |
| Invoice | 03/31/2021 | 4092 | CHP 10/01 | CHIPPEWA PLASTICS | Net 30 | 04/30/2021 | PIM | 30 | 3,000.00 | |
| Invoice | 04/06/2021 | 4153 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 05/06/2021 | PIM | 24 | 5,219.40 | |
| Invoice | 04/14/2021 | 4145 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 05/14/2021 | PIM | 16 | 4,500.00 | |
| Invoice | 04/16/2021 | 4149 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 05/16/2021 | PIM | 14 | 3,300.00 | |
| Invoice | 04/23/2021 | 4174 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 05/23/2021 | PIM | 7 | 8,100.00 | |
| Invoice | 03/27/2021 | 4071 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 04/26/2021 | PIM | 34 | 7,891.50 | |
| Invoice | 12/12/2020 | 3699 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/11/2021 | PIM | 139 | 6,840.00 | |
| Invoice | 12/14/2020 | 3712 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/13/2021 | PIM | 137 | 6,855.00 | |
| Invoice | 12/14/2020 | 3713 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/13/2021 | PIM | 137 | 10,800.00 | |
| Credit Memo | 12/16/2020 | 3709 | CHP 1001 | CHIPPEWA PLASTICS | | 12/16/2020 | PIM | 135 | -19.99 | |
| Invoice | 12/16/2020 | 3714 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/15/2021 | PIM | 135 | 8,418.20 | |
| Invoice | 12/18/2020 | 3726 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/17/2021 | PIM | 133 | 10,138.80 | |
| Invoice | 12/21/2020 | 3755 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/20/2021 | PIM | 130 | 10,800.00 | |
| Invoice | 12/21/2020 | 3756 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/20/2021 | PIM | 130 | 4,417.00 | |
| Invoice | 12/23/2020 | 3753 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 01/22/2021 | PIM | 128 | 3,528.00 | |
| Invoice | 01/04/2021 | 3774 | CHP 1001 | CHIPPEWA PLASTICS | Net 60 | 03/05/2021 | PIM | 116 | 3,528.00 | |
| Invoice | 01/06/2021 | 3777 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/05/2021 | PIM | 114 | 4,576.20 | |
| Invoice | 01/06/2021 | 3778 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/05/2021 | PIM | 114 | 4,136.40 | |
| Invoice | 01/08/2021 | 3792 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/07/2021 | PIM | 112 | 9,936.30 | |
| Invoice | 01/11/2021 | 3794 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/10/2021 | PIM | 109 | 4,352.40 | |
| Invoice | 01/13/2021 | 3802 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/12/2021 | PIM | 107 | 2,781.80 | |
| Invoice | 01/13/2021 | 3833 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/12/2021 | PIM | 107 | 6,450.00 | |
| Invoice | 01/15/2021 | 3834 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/14/2021 | PIM | 105 | 10,249.00 | |
| Invoice | 01/19/2021 | 3815 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/18/2021 | PIM | 101 | 3,553.50 | |
| Invoice | 01/22/2021 | 3828 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/21/2021 | PIM | 98 | 5,600.00 | |
| Invoice | 01/28/2021 | 3862 | CHP 1001 | CHIPPEWA PLASTICS | Net 30 | 02/27/2021 | PIM | 92 | 4,440.00 | |
| Invoice | 04/06/2021 | 4120 | CHP 3126 | CHIPPEWA PLASTICS:40399AP | Net 60 | 06/05/2021 | AMP | 24 | 260.00 | 153,641.51 |

## Linear AMS, LLC.
## A/R Aging Detail
### As of April 30, 2021

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|----------------|
| Invoice | 12/15/2020 | 3779 | 81693 | Diamabrush, LLC | Net 30 | 01/14/2021 | AMP | 136 | 141.12 | |
| Invoice | 04/01/2021 | 4117 | 81853 | Diamabrush, LLC-20034T | Net 30 | 05/01/2021 | PIM | 29 | 3,132.00 | |
| Invoice | 04/09/2021 | 4130 | 81853 | Diamabrush, LLC-20034T | Net 30 | 05/09/2021 | PIM | 21 | 5,611.50 | |
| Invoice | 03/27/2021 | 4068 | 81853 | Diamabrush, LLC-20034T | Net 30 | 04/26/2021 | PIM | 34 | 4,959.00 | |
| Invoice | 03/30/2021 | 4097 | 81853 | Diamabrush, LLC-20034T | Net 30 | 04/29/2021 | PIM | 31 | 6,394.50 | |
| Invoice | 04/02/2021 | 4114 | 81592 | Diamabrush, LLC-20035P | Net 30 | 05/02/2021 | PIM | 28 | 2,541.00 | |
| Invoice | 04/07/2021 | 4123 | 81592 | Diamabrush, LLC-20035P | Net 30 | 05/07/2021 | PIM | 23 | 599.00 | |
| Invoice | 04/09/2021 | 4131 | 81592 | Diamabrush, LLC-20035P | Net 30 | 05/09/2021 | PIM | 21 | 160.00 | |
| Invoice | 04/15/2021 | 4147 | 81592 | Diamabrush, LLC-20035P | Net 30 | 05/15/2021 | PIM | 15 | 1,190.00 | 24,728.12 |
| Invoice | 03/02/2021 | 3981 | 19284 | DRS Industrial:20038P | Net 30 | 04/01/2021 | PIM | 59 | 2,562.50 | |
| Invoice | 03/09/2021 | 3994 | 19725 | DRS Industrial:20038P | Due on receipt | 03/09/2021 | PIM | 52 | 1,670.00 | |
| Invoice | 04/26/2021 | 4175 | 0020001 | DRS Industrial:20075P | Net 30 | 05/26/2021 | PIM | 4 | 1,495.55 | 5,728.05 |
| Invoice | 10/20/2020 | 3476 | 1379 | Eastern Rail Corp:3505P | Net 30 | 11/19/2020 | PIM | 192 | 233.10 | 233.10 |
| Invoice | 05/31/2019 | 2165 | | ECM-CLEAN | Due on receipt | 05/31/2019 | AMMT | 700 | 200,000.00 | 200,000.00 |
| Invoice | 04/06/2021 | 4119 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 06/05/2021 | PIM | 24 | 9,524.00 | |
| Invoice | 04/20/2021 | 4151 | 817294-1 | FORD MOTOR COMPANY:16219P | Net 60 | 06/19/2021 | PIM | 10 | 2,617.78 | |
| Invoice | 03/12/2021 | 4012 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 05/11/2021 | PIM | 49 | 6,523.94 | |
| Invoice | 03/18/2021 | 4044 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 05/17/2021 | PIM | 43 | 1,190.50 | |
| Invoice | 03/22/2021 | 4061 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 05/21/2021 | PIM | 39 | 7,143.00 | |
| Invoice | 03/27/2021 | 4060 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 05/26/2021 | PIM | 34 | 6,666.80 | |
| Invoice | 03/30/2021 | 4098 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 05/29/2021 | PIM | 31 | 3,190.54 | |
| Invoice | 02/24/2021 | 3957 | XQP3LY | FORD MOTOR COMPANY:16219P | Net 60 | 04/25/2021 | PIM | 65 | 2,458.00 | |
| Invoice | 08/16/2020 | 3315 | XPLOCK | FORD MOTOR COMPANY:16219P | Net 60 | 10/15/2020 | PIM | 257 | 1,555.84 | 40,870.40 |
| Invoice | 04/02/2021 | 4115 | 776864 | GLOBAL TECHNOLOGY VENTURES INC. | Net 30 | 05/02/2021 | PIM | 28 | 3,411.75 | |
| Invoice | 04/01/2021 | 3973 | SLINMAR21 | Greenville Technology | Net 30 | 05/01/2021 | PIM | 29 | 2,986.52 | |
| Invoice | 04/20/2021 | 4160 | SLINMAR21 | Greenville Technology | Net 30 | 05/20/2021 | PIM | 10 | 7,764.96 | |
| Invoice | 03/01/2021 | 4089 | SLINMAR21 | Greenville Technology | Net 30 | 03/31/2021 | PIM | 60 | 3,086.07 | |
| Invoice | 03/27/2021 | 4081 | SLINMAR21 | Greenville Technology | Net 30 | 04/26/2021 | PIM | 34 | 7,764.96 | |
| Credit Memo | 03/29/2021 | 4090 | | Greenville Technology | Net 30 | 03/29/2021 | PIM | 32 | -3,086.07 | 21,928.19 |
| Invoice | 02/27/2020 | 2900 | PO#I-033520-1 | HI-TECH MOLD AND ENGINEERING INC:30049AN | Net 30 | 03/28/2020 | AMM | 428 | 5,592.10 | |
| Invoice | 02/27/2020 | 2923 | PO#I-033520-1 | HI-TECH MOLD AND ENGINEERING INC:30049AN | Net 30 | 03/28/2020 | AMM | 428 | 9,341.70 | |
| Invoice | 03/06/2020 | 2928 | PO#I-033520-1 | HI-TECH MOLD AND ENGINEERING INC:30049AN | Net 30 | 04/05/2020 | AMM | 420 | 6,050.40 | 20,984.20 |
| Invoice | 03/29/2020 | 4088 | PH00083141 | HUMANETICS INNOVATIVE SOLUTIONS INC | Net 45 | 05/13/2021 | PIM | 32 | 1,335.00 | 1,335.00 |
| Invoice | 04/06/2021 | 4122 | PO1009 | IAC GROUP | Net 90 | 07/05/2021 | PIM | 24 | 1,716.00 | |
| Invoice | 04/12/2021 | 4163 | PO1009 | IAC GROUP | Net 90 | 07/11/2021 | PIM | 18 | 7,026.50 | |
| Invoice | 04/13/2021 | 4137 | 974981 | IAC GROUP | Net 90 | 07/12/2021 | PIM | 17 | 17.10 | |
| Invoice | 04/26/2021 | 4177 | 974981 | IAC GROUP | Net 90 | 07/25/2021 | PIM | 4 | 863.28 | |
| Invoice | 04/26/2021 | 4178 | 974981 | IAC GROUP | Net 90 | 07/25/2021 | PIM | 4 | 543.21 | |
| Invoice | 03/02/2021 | 3979 | PO1009 | IAC GROUP | Net 90 | 05/31/2021 | PIM | 59 | 2,574.00 | |
| Invoice | 03/17/2021 | 4037 | PO1009 | IAC GROUP | Net 90 | 06/15/2021 | PIM | 44 | 1,716.00 | |
| Invoice | 03/27/2021 | 4072 | 974981 | IAC GROUP | Net 30 | 04/26/2021 | PIM | 34 | 1,545.99 | |
| Invoice | 02/03/2021 | 3893 | 974981 | IAC GROUP | Net 30 | 03/05/2021 | PIM | 86 | 1,816.35 | |
| Invoice | 02/17/2021 | 3939 | 974981 | IAC GROUP | Net 30 | 03/19/2021 | PIM | 72 | 6,234.20 | |

# Linear AMS, LLC.
## A/R Aging Detail
### As of April 30, 2021

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 02/24/2021 | 3959 | PO1009 | IAC GROUP | Net 90 | 05/25/2021 | PIM | 65 | 2,860.00 | |
| Invoice | 11/24/2020 | 3652 | PO1009 | IAC GROUP | Net 30 | 12/24/2020 | PIM | 157 | 572.00 | |
| Invoice | 12/03/2020 | 3683 | 974981 | IAC GROUP | Net 30 | 01/02/2021 | PIM | 148 | 807.80 | |
| Invoice | 01/08/2021 | 3790 | 974981 | IAC GROUP | Net 30 | 02/07/2021 | PIM | 112 | 1,192.75 | |
| Invoice | 01/14/2021 | 3818 | 974981 | IAC GROUP | Net 30 | 02/13/2021 | PIM | 106 | 519.20 | |
| Payment | 01/29/2021 | | | IAC GROUP | | | | | -0.84 | 30,003.54 |
| Invoice | 04/14/2021 | 4144 | 040521 | INDEPENDENT ENGINEERING LABORTORIES, IN. | Net 30 | 05/14/2021 | AMP | 16 | 2,375.00 | 2,375.00 |
| Invoice | 04/30/2021 | 4222 | 9000005350 | JTEKT North America Corporation /20030T | Due on receipt | 04/30/2021 | TIM | | 1,600.00 | |
| Invoice | 10/30/2020 | 3574 | 9000005078 | JTEKT North America Corporation /20030T | Due on receipt | 10/30/2020 | TIM | 182 | 9,634.80 | 11,234.80 |
| Invoice | 03/25/2021 | 4067 | | KAGWERKS/20021T | Due on receipt | 03/25/2021 | PIM | 36 | 11,993.41 | |
| Invoice | 02/15/2021 | 3925 | 1575 | KAGWERKS/20021T | Net 30 | 03/17/2021 | TIM | 74 | 14,180.00 | 26,173.41 |
| Invoice | 04/30/2021 | 4187 | R08-0000066980 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/29/2021 | PIM | | 1,000.00 | |
| Invoice | 04/09/2021 | 4132 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/08/2021 | PIM | 21 | 3,000.00 | |
| Invoice | 04/09/2021 | 4133 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/08/2021 | PIM | 21 | 5,200.00 | |
| Invoice | 04/09/2021 | 4134 | R08-0000066581 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/08/2021 | PIM | 21 | 4,000.00 | |
| Invoice | 04/21/2021 | 4154 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 6,000.00 | |
| Invoice | 04/21/2021 | 4155 | R08-0000065964 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 4,000.00 | |
| Invoice | 04/21/2021 | 4156 | R08-0000066698 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 1,000.00 | |
| Invoice | 04/21/2021 | 4157 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 10,008.00 | |
| Invoice | 04/21/2021 | 4158 | R08-0000066488 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 8,200.00 | |
| Invoice | 04/21/2021 | 4159 | R08-0000066581 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 1,000.00 | |
| Invoice | 04/21/2021 | 4207 | R08-0000066488 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 06/20/2021 | PIM | 9 | 1,000.00 | |
| Invoice | 03/05/2021 | 3983 | R08-0000066786 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 3,000.00 | |
| Invoice | 03/05/2021 | 3984 | R08-0000065906 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 2,000.00 | |
| Invoice | 03/05/2021 | 3985 | R08-0000065465 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 3,240.20 | |
| Invoice | 03/05/2021 | 3986 | R08-0000065849 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 3,753.00 | |
| Invoice | 03/05/2021 | 3987 | R08-0000065938 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 2,200.00 | |
| Invoice | 03/05/2021 | 3988 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 2,400.00 | |
| Invoice | 03/05/2021 | 3989 | R08-0000065964 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/04/2021 | PIM | 56 | 5,560.00 | |
| Invoice | 03/15/2021 | 4019 | R08-0000065318 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 2,700.00 | |
| Invoice | 03/15/2021 | 4020 | R08-0000065465 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 5,000.00 | |
| Invoice | 03/15/2021 | 4021 | R08-0000065773 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 400.00 | |
| Invoice | 03/15/2021 | 4022 | R08-0000065938 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 10,000.00 | |
| Invoice | 03/15/2021 | 4023 | R08-0000065964 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 6,000.00 | |
| Invoice | 03/15/2021 | 4024 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 10,090.00 | |
| Invoice | 03/15/2021 | 4025 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/14/2021 | PIM | 46 | 10,850.00 | |
| Invoice | 03/19/2021 | 4049 | R08-0000065465 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/18/2021 | PIM | 42 | 1,800.00 | |
| Invoice | 03/19/2021 | 4050 | R08-0000065773 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/18/2021 | PIM | 42 | 3,600.00 | |
| Invoice | 03/19/2021 | 4051 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/18/2021 | PIM | 42 | 4,200.00 | |
| Invoice | 03/18/2021 | 4052 | R08-0000066309 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/18/2021 | PIM | 42 | 16,800.00 | |
| Invoice | 03/19/2021 | 4053 | R08-0000065318 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/18/2021 | PIM | 42 | 3,240.00 | |
| Invoice | 03/22/2021 | 4062 | R08-0000066309 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/21/2021 | PIM | 39 | 3,875.00 | |
| Invoice | 03/22/2021 | 4063 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/21/2021 | PIM | 39 | 4,400.00 | |

# Linear AMS, LLC.
## A/R Aging Detail
### As of April 30, 2021

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 03/22/2021 | 4064 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/21/2021 | PIM | 39 | 4,400.00 | |
| Invoice | 03/22/2021 | 4065 | R08-0000065318 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/21/2021 | PIM | 39 | 8,550.00 | |
| Invoice | 03/22/2021 | 4066 | R08-0000065964 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/21/2021 | PIM | 39 | 1,600.00 | |
| Invoice | 03/29/2021 | 4083 | R08-0000065318 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/28/2021 | PIM | 32 | 1,800.00 | |
| Invoice | 03/29/2021 | 4084 | R08-0000065938 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/28/2021 | PIM | 32 | 10,000.00 | |
| Invoice | 03/29/2021 | 4085 | R08-0000065964 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/28/2021 | PIM | 32 | 18,000.00 | |
| Invoice | 03/29/2021 | 4086 | R08-0000066070 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/28/2021 | PIM | 32 | 800.00 | |
| Invoice | 03/29/2021 | 4087 | R08-0000066170 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 05/28/2021 | PIM | 32 | 1,840.00 | |
| Payment | 04/29/2020 | 012380 | | KOVINGTON PERFORMANCE HOLDINGS | | | | | -106.38 | 196,979.82 |
| Invoice | 01/12/2021 | 3797 | R08-0000054916 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 03/13/2021 | PIM | 108 | 400.00 | |
| Invoice | 01/28/2021 | 3865 | R08-0000066606 | KOVINGTON PERFORMANCE HOLDINGS | Net 60 | 03/29/2021 | PIM | 92 | 180.00 | |
| Invoice | 03/03/2021 | 4006 | SO21431-01 | LINK MECHANICAL SOLUTIONS:40342AP | Due on receipt | 03/03/2021 | AMP | 58 | 203.16 | 203.16 |
| Invoice | 11/23/2020 | 3632 | 4500095655 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 45 | 01/07/2021 | AMM | 158 | 289.82 | |
| Invoice | 04/30/2021 | 4208 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/30/2021 | PIM | | 289.44 | |
| Invoice | 04/19/2021 | 4164 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/19/2021 | PIM | 11 | 72.36 | |
| Invoice | 04/19/2021 | 4165 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/19/2021 | PIM | 11 | 289.44 | |
| Invoice | 04/20/2021 | 4152 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/20/2021 | PIM | 10 | 72.36 | |
| Invoice | 04/27/2021 | 4170 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/27/2021 | PIM | 3 | 385.92 | |
| Invoice | 04/28/2021 | 4171 | 4500113131 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 05/28/2021 | PIM | 2 | 72.36 | |
| Invoice | 02/23/2021 | 3956 | 4500100534 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 30 | 03/25/2021 | AMM | 66 | 605.55 | |
| Invoice | 05/18/2020 | 3083 | 4500077063 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 45 | 07/02/2020 | AMP | 347 | 290.00 | |
| Invoice | 01/21/2021 | 3813 | 4500101358 | MAGNA SEATING SYSTEMS ENGINEERING INC | Net 45 | 03/07/2021 | AMP | 99 | 1,200.00 | 3,567.25 |
| Invoice | 04/30/2021 | 4220 | | MMAS Holdings | Due on receipt | 04/30/2021 | SGA | 41 | 4,050.47 | 4,050.47 |
| Invoice | 03/20/2021 | 4060 | 418196 | NYX 40392AP | Net 30 | 04/19/2021 | AMP | 41 | 1,001.67 | 1,001.67 |
| Invoice | 12/30/2020 | 3766 | 600933 | Parker Hannifin Corporation (AeroHydro):8527P | Net 30 | 01/29/2021 | PIM | 121 | 8,532.75 | 8,532.75 |
| Invoice | 01/27/2021 | 3861 | 63411-5497A | PRO MOLD & DIE | Net 30 | 02/26/2021 | AMM | 93 | 11,971.57 | |
| Invoice | 02/22/2021 | 3942 | 63524-54560 | PRO MOLD & DIE:30133AM | Net 30 | 03/24/2021 | AMM | 67 | 6,936.10 | |
| Invoice | 04/22/2021 | 4172 | 1078 | RE30TECH:30139AM | Net 30 | 05/22/2021 | AMM | 8 | 12,600.00 | |
| Invoice | 02/18/2021 | 3937 | 1068 | RE30TECH:50011AT | Due on receipt | 02/18/2021 | AMMT | 71 | 5,915.46 | 18,515.46 |
| Invoice | 04/06/2021 | 4121 | R03-0000411284 | ROUSH MANUFACTURING, INC. | Net 60 | 06/05/2021 | AMM | 24 | 4,255.00 | 4,255.00 |
| Invoice | 04/19/2021 | 4150 | 041921-002 | S.W.O.R.D INTERNATIONAL:30137AM | Net 30 | 05/19/2021 | AMM | 11 | 30,972.44 | |
| Invoice | 04/30/2021 | 4214 | 050521-002 | S.W.O.R.D INTERNATIONAL:40372AP | Net 30 | 05/30/2021 | AMP | | 3,305.70 | 34,278.14 |
| Invoice | 04/30/2021 | 4221 | | SHINWON | Due on receipt | 04/30/2021 | SGA | 30 | 5,351.06 | |
| Invoice | 03/31/2021 | 4101 | | SHINWON | Due on receipt | 03/31/2021 | SGA | 64 | 7,057.09 | |
| Invoice | 02/25/2021 | 3949 | | SHINWON | Due on receipt | 02/25/2021 | PIM | 64 | 3,845.00 | |
| Invoice | 02/25/2021 | 3872 | | SHINWON | Due on receipt | 01/28/2021 | SGA | 92 | 6,843.86 | 23,097.01 |
| Invoice | 04/23/2021 | 4180 | 016086 | SIGNATURE SYSTEMS GROUP LLC:16436 DCC | Net 60 | 06/22/2021 | PIM | 7 | 387.66 | |
| Invoice | 03/09/2021 | 3997 | 016086 | SIGNATURE SYSTEMS GROUP LLC:16436 DCC | Net 60 | 05/08/2021 | PIM | 52 | 5,833.36 | |
| Invoice | 03/19/2021 | 4048 | 016086 | SIGNATURE SYSTEMS GROUP LLC:16436 DCC | Net 60 | 05/18/2021 | PIM | 42 | 6,571.76 | |
| Invoice | 04/07/2021 | 4128 | PO014713 | SIGNATURE SYSTEMS GROUP LLC:16473 RAMP | Net 60 | 06/06/2021 | PIM | 23 | 376.00 | |
| Invoice | 04/23/2021 | 4179 | PO014713 | SIGNATURE SYSTEMS GROUP LLC:16473 RAMP | Net 60 | 06/22/2021 | PIM | 7 | 11.28 | |
| Invoice | 03/09/2021 | 3995 | PO014713 | SIGNATURE SYSTEMS GROUP LLC:16473 RAMP | Net 60 | 05/08/2021 | PIM | 52 | 30.08 | |
| Invoice | 03/19/2021 | 4046 | PO014713 | SIGNATURE SYSTEMS GROUP LLC:16473 RAMP | Net 60 | 05/18/2021 | PIM | 42 | 376.00 | |

## Linear AMS, LLC.
## A/R Aging Detail
### As of April 30, 2021

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/23/2021 | 4181 | 016085 | SIGNATURE SYSTEMS GROUP LLC:16594 NON [ Net 60 | Net 60 | 06/22/2021 | PIM | 7 | 310.38 | |
| Invoice | 03/09/2021 | 3996 | 016085 | SIGNATURE SYSTEMS GROUP LLC:16594 NON [ Net 60 | Net 60 | 05/08/2021 | PIM | 52 | 4,352.71 | |
| Invoice | 03/18/2021 | 4043 | 016085 | SIGNATURE SYSTEMS GROUP LLC:16594 NON [ Net 60 | Net 60 | 05/17/2021 | PIM | 43 | 19,509.60 | |
| Invoice | 03/19/2021 | 4047 | 016085 | SIGNATURE SYSTEMS GROUP LLC:16594 NON [ Net 60 | Net 60 | 05/18/2021 | PIM | 42 | 2,837.76 | |
| Invoice | 12/31/2020 | 3768 | SO148241 | SIGNATURE SYSTEMS GROUP LLC:18003P | Net 60 | 03/01/2021 | PIM | 120 | 594.90 | 41,191.49 |
| Invoice | 03/19/2021 | 4055 | 2715596628 | TE CONNECTIVITY CORP | Net 60 | 05/18/2021 | PIM | 42 | 296.00 | |
| Invoice | 03/19/2021 | 4058 | 2715373823 | TE CONNECTIVITY CORP | Net 60 | 05/18/2021 | PIM | 42 | 420.00 | |
| Invoice | 03/27/2021 | 4074 | 2715374150 | TE CONNECTIVITY CORP | Net 60 | 05/26/2021 | PIM | 34 | 132.06 | |
| Invoice | 12/18/2019 | P2758 | | TE CONNECTIVITY CORP | Net 60 | 02/16/2020 | PIM | 499 | 90.00 | |
| Invoice | 04/28/2020 | 3049 | 2704546618 | TE CONNECTIVITY CORP | Net 60 | 06/27/2020 | PIM | 367 | 758.88 | |
| Invoice | 01/14/2021 | 3845 | 2713847397 | TE CONNECTIVITY CORP | Net 60 | 03/15/2021 | PIM | 106 | 4,243.20 | |
| Invoice | 01/15/2021 | 3842 | 2713847397 | TE CONNECTIVITY CORP | Net 60 | 03/16/2021 | PIM | 105 | 2,084.16 | |
| Invoice | 04/14/2021 | 4139 | 2715973614 | TE CONNECTIVITY CORP:7859PMC1 | Net 60 | 06/13/2021 | PIM | 16 | 296.00 | |
| Invoice | 03/19/2021 | 4057 | 2715177045 | TE CONNECTIVITY CORP:7859PMC1 | Net 60 | 05/18/2021 | PIM | 42 | 2,249.60 | |
| Invoice | 02/01/2021 | 3881 | 2714401145 | TE CONNECTIVITY CORP:7859PMC1 | Net 60 | 04/02/2021 | PIM | 88 | 2,072.00 | |
| Invoice | 02/01/2021 | 3882 | 2714209415 | TE CONNECTIVITY CORP:7859PMC1 | Net 60 | 04/02/2021 | PIM | 88 | 592.00 | |
| Invoice | 04/06/2021 | 4203 | 2715177049 | TE CONNECTIVITY CORP:7859PMC2 | Net 60 | 06/05/2021 | PIM | 24 | 3,684.45 | |
| Invoice | 04/06/2021 | 4204 | 2714955923 | TE CONNECTIVITY CORP:7859PMC2 | Net 60 | 06/05/2021 | PIM | 24 | 1,378.95 | |
| Invoice | 10/30/2020 | 3559 | 2712371615 | TE CONNECTIVITY CORP:7859PMC2 | Net 60 | 12/29/2020 | PIM | 182 | 1,102.00 | |
| Invoice | 12/21/2020 | 3730 | 2713850784 | TE CONNECTIVITY CORP:7859PMC2 | Net 60 | 02/19/2021 | PIM | 130 | 371.20 | |
| Invoice | 12/21/2020 | 3732 | 2712950873 | TE CONNECTIVITY CORP:7859PMC2 | Net 60 | 02/19/2021 | PIM | 130 | 2,040.15 | |
| Invoice | 03/05/2021 | 3992 | 2714957651 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/04/2021 | PIM | 56 | 468.00 | |
| Invoice | 03/05/2021 | 3993 | 2714866046 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/04/2021 | PIM | 56 | 1,422.72 | |
| Invoice | 03/08/2021 | 3999 | 2714957651 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/07/2021 | PIM | 53 | 1,326.00 | |
| Invoice | 03/09/2021 | 4001 | 2715428494 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/08/2021 | PIM | 52 | 936.00 | |
| Invoice | 03/09/2021 | 4002 | 2715428494 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/08/2021 | PIM | 52 | 234.00 | |
| Invoice | 03/09/2021 | 4003 | 2715428484 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/08/2021 | PIM | 52 | 1,248.00 | |
| Invoice | 03/09/2021 | 4004 | 2714957651 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/08/2021 | PIM | 52 | 1,326.00 | |
| Invoice | 03/16/2021 | 4032 | 2715594105 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/15/2021 | PIM | 45 | 624.00 | |
| Invoice | 03/16/2021 | 4033 | 2715594121 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/15/2021 | PIM | 45 | 624.00 | |
| Invoice | 03/27/2021 | 4106 | 2715428494 | TE CONNECTIVITY CORP:7860P | Net 60 | 05/26/2021 | PIM | 34 | 3,822.00 | |
| Invoice | 02/25/2021 | 3960 | 2714866046 | TE CONNECTIVITY CORP:7860P | Net 60 | 04/26/2021 | PIM | 64 | 140.40 | |
| Invoice | 03/12/2021 | 4014 | 2715177460 | TE CONNECTIVITY CORP:7861P | Net 60 | 05/11/2021 | PIM | 49 | 1,987.20 | |
| Invoice | 03/16/2021 | 4031 | 2715177460 | TE CONNECTIVITY CORP:7861P | Net 60 | 05/15/2021 | PIM | 45 | 883.20 | |
| Invoice | 01/20/2021 | 3850 | 2714064515 | TE CONNECTIVITY CORP:7861P | Net 60 | 03/21/2021 | PIM | 100 | 3,646.88 | |
| Invoice | 04/30/2021 | 4182 | 2715177461 | TE CONNECTIVITY CORP:7862P | Net 60 | 06/29/2021 | PIM | | 446.00 | |
| Invoice | 04/30/2021 | 4183 | 2715596992 | TE CONNECTIVITY CORP:7862P | Net 60 | 06/29/2021 | PIM | | 1,784.00 | |
| Invoice | 04/30/2021 | 4184 | 2715973535 | TE CONNECTIVITY CORP:7862P | Net 60 | 06/29/2021 | PIM | | 1,784.00 | |
| Invoice | 04/06/2021 | 4205 | 2715177461 | TE CONNECTIVITY CORP:7862P | Net 60 | 06/05/2021 | PIM | 24 | 1,873.20 | |
| Invoice | 04/14/2021 | 4140 | 2714946583 | TE CONNECTIVITY CORP:7862P | Net 60 | 06/13/2021 | PIM | 16 | 178.40 | |
| Invoice | 03/16/2021 | 4034 | 2715177461 | TE CONNECTIVITY CORP:7862P | Net 60 | 05/15/2021 | PIM | 45 | 5,352.00 | |
| Invoice | 03/16/2021 | 4035 | 2715177461 | TE CONNECTIVITY CORP:7862P | Net 60 | 05/15/2021 | PIM | 45 | 1,070.40 | |
| Invoice | 10/30/2020 | 3570 | 2712994324 | TE CONNECTIVITY CORP:7862P | Net 60 | 12/29/2020 | PIM | 182 | 1,784.00 | |

**Linear AMS, LLC.**
**A/R Aging Detail**
**As of April 30, 2021**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|----------------|
| Invoice | 10/30/2020 | 3571 | 2709049503 | TE CONNECTIVITY CORP 7862P | Net 60 | 12/29/2020 | PIM | 182 | 892.00 | |
| Invoice | 04/14/2021 | 4138 | 2715973528 | TE CONNECTIVITY CORP 7880P | Net 60 | 06/13/2021 | PIM | 16 | 84.00 | |
| Invoice | 03/17/2021 | 4038 | 2714064473 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/16/2021 | PIM | 44 | 243.60 | |
| Invoice | 03/17/2021 | 4039 | 2714111239 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/16/2021 | PIM | 44 | 252.00 | |
| Invoice | 03/17/2021 | 4042 | 2714111239 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/16/2021 | PIM | 44 | 588.00 | |
| Invoice | 03/18/2021 | 4045 | 2714064473 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/17/2021 | PIM | 43 | 462.00 | |
| Invoice | 03/19/2021 | 4056 | 2715431713 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/18/2021 | PIM | 42 | 420.00 | |
| Invoice | 03/27/2021 | 4107 | 2714064473 | TE CONNECTIVITY CORP 7880P | Net 60 | 05/26/2021 | PIM | 34 | 462.00 | |
| Invoice | 03/17/2021 | 4040 | 2713950813 | TE CONNECTIVITY CORP 7880P - 2103967-1 | Net 60 | 05/16/2021 | PIM | 44 | 195.30 | |
| Invoice | 03/27/2021 | 4108 | 2713950813 | TE CONNECTIVITY CORP 7880P - 2103967-1 | Net 60 | 05/26/2021 | PIM | 34 | 224.70 | |
| Invoice | 03/31/2021 | 4095 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/30/2021 | PIM | 30 | 748.80 | |
| Invoice | 04/01/2021 | 4111 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/31/2021 | PIM | 29 | 249.60 | |
| Invoice | 04/01/2021 | 4112 | 2713967906 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/31/2021 | AMP | 29 | 998.40 | |
| Invoice | 04/02/2021 | 4116 | 2713967906 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/01/2021 | AMP | 28 | 1,996.80 | |
| Invoice | 04/05/2021 | 4118 | 2713967906 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/04/2021 | AMP | 25 | 1,497.60 | |
| Invoice | 04/07/2021 | 4126 | 2713967906 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/06/2021 | AMP | 23 | 748.80 | |
| Invoice | 04/14/2021 | 4141 | 2713967906 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/13/2021 | AMP | 16 | 998.40 | |
| Invoice | 04/16/2021 | 4162 | 2715973561 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/15/2021 | PIM | 14 | 998.40 | |
| Invoice | 04/19/2021 | 4146 | 2715973561 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/18/2021 | PIM | 11 | 998.40 | |
| Invoice | 04/19/2021 | 4148 | 2715973561 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/18/2021 | PIM | 11 | 3,494.40 | |
| Invoice | 04/22/2021 | 4206 | 2715973561 | TE CONNECTIVITY CORP 8558P | Net 60 | 06/21/2021 | PIM | 8 | 748.80 | |
| Invoice | 03/01/2021 | 3975 | 2715117665 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/30/2021 | PIM | 60 | 1,248.00 | |
| Invoice | 03/03/2021 | 3976 | 2715117665 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/02/2021 | PIM | 58 | 1,248.00 | |
| Invoice | 03/04/2021 | 3977 | 2715117665 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/03/2021 | PIM | 57 | 1,248.00 | |
| Invoice | 03/04/2021 | 3978 | 2715117665 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/03/2021 | PIM | 57 | 1,248.00 | |
| Invoice | 03/05/2021 | 3990 | 2715691231 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/04/2021 | PIM | 56 | 1,497.60 | |
| Invoice | 03/05/2021 | 3991 | 2715117665 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/04/2021 | PIM | 56 | 499.20 | |
| Invoice | 03/08/2021 | 3998 | 2715691231 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/07/2021 | PIM | 53 | 1,248.00 | |
| Invoice | 03/09/2021 | 4000 | 2715691231 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/08/2021 | PIM | 52 | 2,496.00 | |
| Invoice | 03/12/2021 | 4015 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/11/2021 | PIM | 49 | 748.80 | |
| Invoice | 03/12/2021 | 4016 | 2715691231 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/11/2021 | PIM | 49 | 1,747.20 | |
| Invoice | 03/15/2021 | 4017 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/14/2021 | PIM | 46 | 1,996.80 | |
| Invoice | 03/27/2021 | 4105 | 2715691231 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/26/2021 | PIM | 34 | 2,496.00 | |
| Invoice | 03/29/2021 | 4103 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/28/2021 | PIM | 32 | 499.20 | |
| Invoice | 03/30/2021 | 4099 | 2715201296 | TE CONNECTIVITY CORP 8558P | Net 60 | 05/29/2021 | PIM | 31 | 1,996.80 | |
| Invoice | 02/19/2021 | 3945 | 2714833159 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/20/2021 | PIM | 70 | 748.80 | |
| Invoice | 02/23/2021 | 3946 | 2714957942 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/24/2021 | PIM | 66 | 1,248.00 | |
| Invoice | 02/23/2021 | 3947 | 2714833159 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/24/2021 | PIM | 66 | 1,248.00 | |
| Invoice | 02/23/2021 | 3948 | 2714957942 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/24/2021 | PIM | 66 | 2,496.00 | |
| Invoice | 02/25/2021 | 3961 | 2714957942 | TE CONNECTIVITY CORP 8558P | Net 60 | 04/26/2021 | PIM | 64 | 1,248.00 | |
| Invoice | 09/14/2020 | 3379 | 2712757643 | TE CONNECTIVITY CORP 8558P | Net 60 | 11/13/2020 | PIM | 228 | 2,077.92 | |
| Invoice | 01/18/2021 | 3816 | 2714092732 | TE CONNECTIVITY CORP 8558P | Net 60 | 03/19/2021 | PIM | 102 | 499.20 | |
| Invoice | 03/31/2021 | 4093 | 2715675900 | TE CONNECTIVITY CORP 8761P | Net 60 | 05/30/2021 | PIM | 30 | 124.00 | |

## Linear AMS, LLC.
## A/R Aging Detail
### As of April 30, 2021

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance | Customer Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/01/2021 | 4113 | 2715675900 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/31/2021 | PIM | 29 | 310.00 | |
| Invoice | 04/07/2021 | 4124 | 2715675900 | TE CONNECTIVITY CORP-8761P | Net 60 | 06/06/2021 | PIM | 23 | 186.00 | |
| Invoice | 04/07/2021 | 4125 | 2715675905 | TE CONNECTIVITY CORP-8761P | Net 60 | 06/06/2021 | PIM | 23 | 124.00 | |
| Invoice | 03/17/2021 | 4041 | 2715413663 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/16/2021 | PIM | 44 | 248.00 | |
| Invoice | 03/27/2021 | 4070 | 2715675907 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 124.00 | |
| Invoice | 03/27/2021 | 4073 | 2715413663 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 120.28 | |
| Invoice | 03/27/2021 | 4075 | 2715696620 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 70.68 | |
| Invoice | 03/27/2021 | 4076 | 2715413663 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 372.00 | |
| Invoice | 03/27/2021 | 4077 | 2715675907 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 48.98 | |
| Invoice | 03/27/2021 | 4082 | 2715675907 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 102.92 | |
| Invoice | 03/27/2021 | 4100 | 2715675900 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/26/2021 | PIM | 34 | 400.52 | |
| Invoice | 03/29/2021 | 4104 | 2715675900 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/28/2021 | PIM | 32 | 620.00 | |
| Invoice | 03/30/2021 | 4096 | 2715675900 | TE CONNECTIVITY CORP-8761P | Net 60 | 05/29/2021 | PIM | 31 | 186.00 | |
| Invoice | 02/23/2021 | 3969 | 2714209463 | TE CONNECTIVITY CORP-8761P | Net 60 | 04/24/2021 | PIM | 66 | 199.02 | |
| Invoice | 02/23/2021 | 3970 | 2714960051 | TE CONNECTIVITY CORP-8761P | Net 60 | 04/24/2021 | PIM | 66 | 835.76 | |
| Invoice | 02/23/2021 | 3971 | 2714960056 | TE CONNECTIVITY CORP-8761P | Net 60 | 04/24/2021 | PIM | 66 | 1,354.08 | |
| Invoice | 02/23/2021 | 3972 | 2715242337 | TE CONNECTIVITY CORP-8761P | Net 60 | 04/24/2021 | PIM | 66 | 248.00 | |
| Invoice | 01/20/2021 | 3851 | 2713213740 | TE CONNECTIVITY CORP-8761P | Net 60 | 03/21/2021 | PIM | 100 | 524.52 | |
| Invoice | 01/20/2021 | 3852 | 2713371291 | TE CONNECTIVITY CORP-8761P | Net 60 | 03/21/2021 | PIM | 100 | 24.80 | 108,080.13 |
| Invoice | 04/30/2021 | 4188 | CEMLBPTOOLS | TECREP SERVICES, INC.20068T/20069T | Due on receipt | 04/30/2021 | TIM | | 30,050.00 | 30,050.00 |
| Invoice | 03/08/2021 | 4010 | PO159-21 | TF-METAL AMERICAS CORPORATION-50014AT | Net 30 | 04/07/2021 | AMMT-LAMS | 53 | 3,193.10 | 3,193.10 |
| Invoice | 04/30/2021 | 4189 | oktoproceed | The Better Bungee | Net 30 | 05/30/2021 | CC ANALYSIS | | 2,800.00 | 2,800.00 |
| Invoice | 04/26/2021 | 4173 | 23562E | US FARATHANE-40409AP | Net 60 | 06/25/2021 | AMP | 4 | 1,267.00 | 1,267.00 |
| Invoice | 06/30/2020 | 3183 | T4500198405 | VARROC LIGHTING SYSTEMS 4021TAP | Net 45 | 08/14/2020 | AMP | 304 | 2,046.50 | 2,046.50 |

**TOTAL**                                                                                                 1,215,373.96

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:

| | |
|---|---|
| **LINEAR MOLD & ENGINEERING, LLC,** | Case No.: 21-42617-mar<br>Chapter 11 |
| Debtor. | Hon. Mark A. Randon |

## EXHIBIT G

### SMALL BUSINESS MONTHLY OPERATING REPORT
### BANK RECORDS FOR THE PERIOD
### MARCH 27, 2021 THROUGH APRIL 30, 2021

**See Attached Bank Statements.**



**LevelOne**
**B A N K**

32991 Hamilton Court
Farmington Hills, MI 48334

RETURN SERVICE REQUESTED

LINEAR MOLD & ENGINEERING, LLC
12163 GLOBE ST
LIVONIA MI 48150-1142

### *Managing Your Accounts*

| | | |
|---|---|---|
| 📱 | Phone: | 888-880-5663 |
| 💻 | E-mail: | contact@levelonebank.com |
| ⓘ | Website: | levelonebank.com |
| ✉ | Mail: | 32991 Hamilton Court Farmington Hills, MI 48334 |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX8732 | $17,925.67 |

## SMALL BUSINESS CHECKING - XXXXXX8732

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | Beginning Balance | $122,702.77 |
| | 1 Credit(s) This Period | $5,330.10 |
| | 4 Debit(s) This Period | $110,107.20 |
| 04/30/2021 | Ending Balance | $17,925.67 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/05/2021 | MMAS payment - Taxes | $5,330.10 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | Pay date 4/2/2021 | $27,845.49 |
| 04/15/2021 | Pay date 4/16/2021 | $27,239.66 |
| 04/22/2021 | paydate 4/23/2021 | $28,508.58 |
| 04/29/2021 | paydate 4/30/2021 | $26,513.47 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2021 | $94,857.28 | 04/15/2021 | $72,947.72 | 04/29/2021 | $17,925.67 |
| 04/05/2021 | $100,187.38 | 04/22/2021 | $44,439.14 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



32991 Hamilton Court
Farmington Hills, MI 48334
Ph: 248-737-0300
Fax: 248-536-5060
www.levelonebank.com

**THIS FORM WILL HELP YOU BALANCE YOUR CHECKBOOK**





CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT

| CHECK NO. | $ |
|-----------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

COLUMN A

CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT

| CHECK NO. | $ |
|-----------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

COLUMN B

STATEMENT RECONCILIATION

| | |
|---|---|
| 1. ENDING BALANCE Shown on this statement | |
| 2. ADD (+) Deposits made but not shown on this statement | |
| 3. Total | |
| 4. SUBTRACT (−) Total of checks and debits outstanding Column A / Column B | |
| 5. BALANCE | |

| | |
|---|---|
| Current Checkbook Balance | |
| ADD (+) Interest earned from this statement | |
| SUBTRACT(−) Misc. charges from this statement | |
| NEW CHECKBOOK BALANCE Should agree with BALANCE line | |

**Telephone Banking**
**1 877.880.7378**

12/12 B-184

### In Case of Errors or Questions About Your Electronic Funds Transfers

In case of errors or questions about your electronic transfers, telephone us at 888-880-5663 or write us at Level One Bank Deposit Operations, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. Business days are Monday through Friday, excluding federal holidays.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa® Check card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If our findings are in your favor we will credit your account within 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### In Case of Errors or Questions About Non-Electronic Transactions

You must notify us within 30 days from when we first send or make the statement available to you of any unauthorized or missing signatures, alterations, other errors or improper charges identified on this statement. If you fail to notify us within the prescribed time period or to commence action against us within 60 days of when we first send or make the statement available, you cannot assert a claim against us on any item in that statement. For complete details, refer to the Level One Account Disclosure.

### Method of Computing Your Credit Line Finance Charge

The finance charge on your account is computed by applying the daily periodic rate to the "daily balance" for each day in the billing period. To get the "daily balance" we take the beginning balance of your account each day, add any new loans, and subtract any payments or credits and unpaid finance charges that have been billed since the last statement date. This gives us the "daily balance." For more information, please refer to your billing rights notice and credit disclosure statement.

### Billing Rights Summary - In Case of Errors or Inquiries About Your Credit Line Bill

If you think your bill is wrong or if you need more information about a transaction listed on your bill, write us on a separate sheet at Level One Bank, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the problem or error appeared. You can telephone us, but doing so will not preserve your rights.
In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



**You may request at any time account disclosures containing terms, fees, and rate information for your account. Please contact us at (888) 880-5663 or visit your nearest banking center.**



# Commercial Account
# Disclosure Amendment



The below pricing is effective January 1, 2021 and amends any other disclosures provided, unless otherwise agreed to in writing. Minimal changes were made based on our annual comparison of competitor rates.

## Eliminated and/or Decreased Charges

***All Products:***

Online Bill Pay                   No Fee

## New and/or Increased Charges

***All Products:***

| | |
|---|---|
| Outgoing Wire (Domestic)* | $37.00 |
| Outgoing Wire (International)* | $47.00 |

***Small Business Checking:***
$0.42 per item in excess of 250 items

***Small Business Advantage – Silver***
$0.42 per item in excess of 350 items

***Small Business Advantage – Gold***
$0.42 per item in excess of 500 items

***Commercial Analyzed***
| | |
|---|---|
| Service Fee: | $25.00 |
| Per item deposited: | $0.24 |

***Platinum Elite™ Commercial Checking***
| | |
|---|---|
| Per item deposited: | $0.24 |

*Manual wires via a bank representative

This is a supplemental notice of change, and only includes items that have been changed and/or amends other disclosures/notices. Please see the Fees & Service Charges disclosure for any other charges that may be assessed on your account. For questions, please call (888) 880-5663 or email us at contact@levelonebank.com.

THIS PAGE LEFT INTENTIONALLY BLANK



# LevelOne BANK

32991 Hamilton Court
Farmington Hills, MI 48334

**RETURN SERVICE REQUESTED**

LINEAR MOLD & ENGINEERING, LLC
OPERATING
12163 GLOBE ST
LIVONIA MI 48150-1142

## Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Phone: | 888-880-5663 |
| 💻 | E-mail: | contact@levelonebank.com |
| ⓘ | Website: | levelonebank.com |
| ✉ | Mail: | 32991 Hamilton Court Farmington Hills, MI 48334 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS ANALYSIS CHECKING | XXXXXX5574 | $91,832.13 |

# SMALL BUSINESS ANALYSIS CHECKING - XXXXXX5574

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | **Beginning Balance** | **$86,680.74** |
| | 35 Credit(s) This Period | $352,572.60 |
| | 136 Debit(s) This Period | $347,421.21 |
| 04/30/2021 | **Ending Balance** | **$91,832.13** |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 04/12/2021 | REMOTE DEPOSIT CAPTURE | $960.00 |
| 04/20/2021 | REMOTE DEPOSIT CAPTURE | $5,685.00 |
| 04/26/2021 | REMOTE DEPOSIT CAPTURE | $2,150.00 |
| 04/27/2021 | REMOTE DEPOSIT CAPTURE | $1,500.00 |
| 04/30/2021 | Incoming Wire 47480140 4WORD GLOBAL PARTNERS, L.L.C 4029_4054 50% | $14,842.00 |
| 04/30/2021 | Incoming Wire 47482510 SPARTAN COMPOSITES, LLC 95619815278269 | $24,015.00 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | KOVINGTON PERFOR PAYMENTS XXXXXX4005 | $2,102.00 |
| 04/01/2021 | CC0048 TE CONNECTIVITY - US PAYMENTS 004810200052527 | $2,433.60 |
| 04/01/2021 | Pay date 4/2/2021 | $27,845.49 |
| 04/02/2021 | SUPPL PYMT PLASAN CARBON CO REF* IV* 3826\ | $11.62 |
| 04/02/2021 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520003499708 LIN | $2,884.00 |
| 04/02/2021 | Adient US LLC PAYMENTS 00191812O216113 | $4,386.56 |
| 04/02/2021 | ACH Pmt MMAS HOLDINGS LL invoice 4102 | $5,330.10 |
| 04/06/2021 | RKAABUSINESS9433 CORP PAY | $24,719.20 |
| 04/07/2021 | CC0048 TE CONNECTIVITY - US PAYMENTS 004810200053860 | $18,620.30 |
| 04/07/2021 | KOVINGTON PERFOR PAYMENTS XXXXXX4005 | $19,930.00 |
| 04/09/2021 | INTERNATIONAL AU Vendor Pmt 00019395 | $9,973.46 |
| 04/13/2021 | FORD MOTOR CO EDIFACT NAD700002141144 | $2,304.00 |
| 04/13/2021 | SHINWON USA I CK POPMONEY XXXXXX8819 | $13,750.00 |
| 04/14/2021 | CC0048 TE CONNECTIVITY - US PAYMENTS 004810200055965 | $9,224.88 |
| 04/14/2021 | KOVINGTON PERFOR PAYMENTS XXXXXX4005 | $14,770.00 |
| 04/15/2021 | Pay date 4/16/2021 | $27,239.66 |
| 04/16/2021 | SUPPL PYMT PLASAN CARBON CO REF* IV* 3825\ | $339.20 |



32991 Hamilton Court
Farmington Hills, MI 48334
Ph: 248-737-0300
Fax: 248-536-5060
www.levelonebank.com                    **THIS FORM WILL HELP YOU BALANCE YOUR CHECKBOOK**



| CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | |
|---|---|
| CHECK NO. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

COLUMN A

| CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | |
|---|---|
| CHECK NO. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

COLUMN B

### STATEMENT RECONCILIATION

| | | |
|---|---|---|
| 1. ENDING BALANCE Shown on this statement | | |
| 2. ADD (+) Deposits made but not shown on this statement | | |
| 3. Total | | |
| 4. SUBTRACT (–) Total of checks and debits outstanding | Column A | |
| | Column B | |
| 5. **BALANCE** | | |

| | |
|---|---|
| Current Checkbook Balance | |
| ADD (+) Interest earned from this statement | |
| SUBTRACT(–) Misc. charges from this statement | |
| NEW CHECKBOOK BALANCE Should agree with BALANCE line | |

**Telephone Banking
1 877.880.7378**

12/12 B-184

## In Case of Errors or Questions About Your Electronic Funds Transfers

In case of errors or questions about your electronic transfers, telephone us at 888-880-5663 or write us at Level One Bank Deposit Operations, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible; if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared, Business days are Monday through Friday, excluding federal holidays.

(1) Tell us your name and account number (if any),
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information,
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa® Check card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question, If our findings are in your favor we will credit your account within 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## In Case of Errors or Questions About Non-Electronic Transactions

You must notify us within 30 days from when we first send or make the statement available to you of any unauthorized or missing signatures, alterations, other errors or improper charges identified on this statement. If you fail to notify us within the prescribed time period or to commence action against us within 60 days of when we first send or make the statement available, you cannot assert a claim against us on any item in that statement. For complete details, refer to the Level One Account Disclosure.

## Method of Computing Your Credit line Finance Charge

The finance charge on your account is computed by applying the daily periodic rate to the "daily balance" for each day In the billing period. To get the "daily balance" we take the beginning balance of your account each day, add any new loans, and subtract any payments or credits and unpaid finance charges that have been billed since the last statement date. This gives us the "daily balance." For more information, please refer to your billing rights notice and credit disclosure statement.

## Billing Rights Summary - In Case of Errors or Inquiries About Your Credit Line Bill

If you think your bill is wrong or if you need more information about a transaction listed on your bill, write us on a separate sheet at Level One Bank, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the problem or error appeared. You can telephone us, but doing so will not preserve your rights.
In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain. if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



**You may request at any time account disclosures containing terms, fees, and rate information for your account. Please contact us at (888) 880-5663 or visit your nearest banking center.**





Level One
B A N K

32991 Hamilton Court
Farmington Hills, MI 48334

## SMALL BUSINESS ANALYSIS CHECKING - XXXXXX5574 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 04/16/2021 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520003499708 LIN | $7,093.00 |
| 04/19/2021 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520003499708 LIN | $1,078.79 |
| 04/19/2021 | FORD MOTOR CO EDIFACT NAD700002144034 | $9,524.00 |
| 04/20/2021 | RKAABUSINESS9433 CORP PAY | $22,642.00 |
| 04/21/2021 | CC0048 TE CONNECTIVITY - US PAYMENTS 004810200058241 | $1,747.20 |
| 04/22/2021 | ACH Pmt EASTERN RAIL COR Inv# 4129 | $350.00 |
| 04/22/2021 | paydate 4/23/2021 | $28,508.58 |
| 04/23/2021 | INTERNATIONAL AU Vendor Pmt 00019395 | $188.16 |
| 04/23/2021 | SUPPL PYMT PLASAN CARBON CO REF* IV* 3923\REF* IV* 3940\REF* IV* 4110\ | $571.63 |
| 04/29/2021 | paydate 4/30/2021 | $26,513.47 |
| 04/30/2021 | ACH Pmt D DIEGEL INC 3955, 3943, 3805, 3760 | $4,314.70 |
| 04/30/2021 | NET SETLMT MERCH BANKCARD MERCH BANKCARD NET SETLMT 520003499708 LIN | $15,025.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | Outgoing Wire 178781 | $77.58 |
| 04/01/2021 | Outgoing Wire 178822 | $342.17 |
| 04/01/2021 | Outgoing Wire 178780 | $2,034.08 |
| 04/01/2021 | Outgoing Wire 178782 | $25,811.41 |
| 04/01/2021 | HSA Paydate 4/2/2021 | $342.00 |
| 04/01/2021 | 1st Quarter 2021 - HSA: DIP 21-42617 | $3,412.50 |
| 04/05/2021 | MMAS payment - Taxes | $5,330.10 |
| 04/05/2021 | PAYTRACE Merchant 520003499708 | $15.25 |
| 04/05/2021 | GM Financial GMF Pymt 00112020125666 | $913.76 |
| 04/06/2021 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z41EJFZHMT3M\ | $63.60 |
| 04/06/2021 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z41AJFYDRZC2\ | $119.25 |
| 04/06/2021 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z41DJGKS5RRZ\ | $127.20 |
| 04/06/2021 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z41HJFYDRJYU\ | $260.00 |
| 04/06/2021 | EDI PAYMNT MICROSOFT 6041 TRN* 1* Z419JG9CSEIQ\ | $275.60 |
| 04/06/2021 | BILLNG MERCH BANKCARD MERCH BANKCARD 520003499708 LINEAR AMS | $495.85 |
| 04/06/2021 | ENAMELITE INDUST SALE | $1,450.00 |
| 04/06/2021 | Linear Acquisiti IN MOLD SO 072414310 | $29,604.17 |
| 04/07/2021 | Outgoing Wire 179256 | $803.88 |
| 04/07/2021 | Outgoing Wire 179254 | $1,746.59 |
| 04/07/2021 | Outgoing Wire 179257 | $6,176.00 |
| 04/07/2021 | Outgoing Wire 179255 | $25,533.42 |
| 04/07/2021 | U. P. S. UPS BILL XXXXXX0005Y9F82 | $3.00 |
| 04/08/2021 | HSA paydate 4/9/2021 | $342.00 |
| 04/13/2021 | Outgoing Wire 179745 | $13,750.00 |
| 04/14/2021 | Outgoing Wire 179835 | $1,561.06 |
| 04/14/2021 | Outgoing Wire 179836 | $25,678.60 |
| 04/14/2021 | HSA pay date 4/16/2021 | $342.00 |
| 04/14/2021 | U. P. S. UPS BILL XXXXXX0005Y9F82 | $112.85 |
| 04/16/2021 | ENAMELITE INDUST SALE | $1,225.00 |
| 04/19/2021 | GM Financial GMF Pymt 00112038853663 | $1,036.26 |
| 04/20/2021 | CONSUMERS ENERGY ENERGYBILL 103040894208 | $171.83 |
| 04/20/2021 | AFLAC INSURANCE LAX53100797 | $1,113.00 |
| 04/20/2021 | FEDERATED MUTUAL PAYMENT XX014ICZ9USBHF | $2,908.90 |
| 04/20/2021 | Linear Acquisiti Americhem 072414310 | $3,315.00 |
| 04/21/2021 | U. P. S. UPS BILL XXXXXX0005Y9F82 | $18.04 |
| 04/22/2021 | Outgoing Wire 180461 | $93.06 |
| 04/22/2021 | Outgoing Wire 180458 | $1,777.49 |
| 04/22/2021 | Outgoing Wire 180459 | $26,731.09 |
| 04/22/2021 | HSA pay date 3/23/2021 | $342.00 |
| 04/28/2021 | HSA / Invoice pay date 4/30/2021 | $543.30 |
| 04/28/2021 | U. P. S. UPS BILL XXXXXX0005Y9F82 | $3.00 |
| 04/29/2021 | Outgoing Wire 181059 | $1,453.89 |
| 04/29/2021 | Outgoing Wire 181058 | $25,059.58 |
| 04/29/2021 | ENAMELITE INDUST SALE | $1,225.00 |
| 04/29/2021 | CONTRACTPAYMENTV LEASE PYMT CT-BUND40278334 | $7,811.79 |
| 04/30/2021 | Outgoing Wire 181057 | $7,557.88 |

 **LevelOne**
BANK

32991 Hamilton Court
Farmington Hills, MI 48334

## SMALL BUSINESS ANALYSIS CHECKING - XXXXXX5574 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/2021 | Outgoing Wire 181205 | $10,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2021 | Outgoing Wire Fee 178780 | $12.00 |
| 04/01/2021 | Outgoing Wire Fee 178782 | $12.00 |
| 04/01/2021 | Outgoing Wire Fee 178822 | $12.00 |
| 04/01/2021 | Outgoing Wire Fee 178781 | $20.00 |
| 04/07/2021 | Outgoing Wire Fee 179254 | $12.00 |
| 04/07/2021 | Outgoing Wire Fee 179255 | $12.00 |
| 04/07/2021 | Outgoing Wire Fee 179256 | $12.00 |
| 04/07/2021 | Outgoing Wire Fee 179257 | $12.00 |
| 04/13/2021 | Outgoing Wire Fee 179745 | $12.00 |
| 04/14/2021 | Analysis Charges March 2021 | $229.00 |
| 04/14/2021 | Outgoing Wire Fee 179835 | $12.00 |
| 04/14/2021 | Outgoing Wire Fee 179836 | $12.00 |
| 04/22/2021 | Outgoing Wire Fee 180458 | $12.00 |
| 04/22/2021 | Outgoing Wire Fee 180459 | $12.00 |
| 04/22/2021 | Outgoing Wire Fee 180461 | $20.00 |
| 04/29/2021 | Outgoing Wire Fee 181058 | $12.00 |
| 04/29/2021 | Outgoing Wire Fee 181059 | $12.00 |
| 04/30/2021 | Outgoing Wire Fee 181140 | $12.00 |
| 04/30/2021 | Outgoing Wire Fee 181205 | $12.00 |
| 04/30/2021 | Incoming Wire Fee 47480140 | $12.00 |
| 04/30/2021 | Incoming Wire Fee 47482510 | $12.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 0 | 04/12/2021 | $13,600.00 | 35196 | 04/09/2021 | $27.76 | 35220 | 04/19/2021 | $2,188.07 |
| 34953* | 04/30/2021 | $50.00 | 35197 | 04/14/2021 | $579.70 | 35221 | 04/28/2021 | $429.59 |
| 34961* | 04/30/2021 | $1,200.00 | 35198 | 04/13/2021 | $131.76 | 35222 | 04/22/2021 | $1,650.00 |
| 35146* | 04/19/2021 | $600.75 | 35199 | 04/09/2021 | $36.20 | 35223 | 04/21/2021 | $1,137.84 |
| 35174* | 04/01/2021 | $1,250.00 | 35200 | 04/12/2021 | $766.97 | 35224 | 04/21/2021 | $66.26 |
| 35176* | 04/02/2021 | $860.03 | 35201 | 04/15/2021 | $350.00 | 35225 | 04/20/2021 | $217.15 |
| 35177 | 04/08/2021 | $1,324.20 | 35202 | 04/29/2021 | $444.83 | 35226 | 04/20/2021 | $3,821.79 |
| 35179* | 04/05/2021 | $363.80 | 35204* | 04/07/2021 | $2,160.57 | 35227 | 04/20/2021 | $1,000.00 |
| 35180 | 04/05/2021 | $660.00 | 35205 | 04/14/2021 | $234.32 | 35228 | 04/20/2021 | $2,722.19 |
| 35181 | 04/05/2021 | $381.13 | 35206 | 04/16/2021 | $648.25 | 35229 | 04/21/2021 | $15,588.90 |
| 35182 | 04/07/2021 | $519.18 | 35207 | 04/19/2021 | $372.59 | 35230 | 04/22/2021 | $831.00 |
| 35183 | 04/15/2021 | $416.12 | 35208 | 04/16/2021 | $171.88 | 35231 | 04/22/2021 | $973.00 |
| 35184 | 04/15/2021 | $250.56 | 35209 | 04/19/2021 | $1,055.09 | 35232 | 04/20/2021 | $36.20 |
| 35185 | 04/05/2021 | $943.04 | 35210 | 04/16/2021 | $259.80 | 35233 | 04/20/2021 | $1,657.50 |
| 35186 | 04/23/2021 | $50.00 | 35211 | 04/28/2021 | $475.00 | 35236* | 04/29/2021 | $454.82 |
| 35187 | 04/02/2021 | $50.00 | 35212 | 04/19/2021 | $2,039.55 | 35237 | 04/23/2021 | $5,273.70 |
| 35188 | 04/05/2021 | $50.00 | 35213 | 04/09/2021 | $4,425.25 | 35238 | 04/29/2021 | $1,032.60 |
| 35189 | 04/02/2021 | $50.00 | 35214 | 04/12/2021 | $104.64 | 35239 | 04/26/2021 | $230.00 |
| 35190 | 04/16/2021 | $50.00 | 35215 | 04/15/2021 | $292.96 | 35240 | 04/27/2021 | $1,723.41 |
| 35191 | 04/07/2021 | $9,728.00 | 35216 | 04/16/2021 | $2,500.00 | 35242* | 04/29/2021 | $19.00 |
| 35193* | 04/09/2021 | $438.00 | 35217 | 04/13/2021 | $1,674.43 | 35244* | 04/26/2021 | $1,254.97 |
| 35194 | 04/06/2021 | $2,943.75 | 35218 | 04/16/2021 | $2,986.53 | 35245 | 04/28/2021 | $4,464.63 |
| 35195 | 04/12/2021 | $2,236.92 | 35219 | 04/20/2021 | $800.00 | | | |

* Indicates skipped check number



32991 Hamilton Court
Farmington Hills, MI 48334

## SMALL BUSINESS ANALYSIS CHECKING - XXXXXX5574 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2021 | $85,736.09 | 04/13/2021 | $58,060.03 | 04/23/2021 | $69,477.25 |
| 04/02/2021 | $97,388.34 | 04/14/2021 | $53,293.38 | 04/26/2021 | $70,142.28 |
| 04/05/2021 | $88,731.26 | 04/15/2021 | $79,223.40 | 04/27/2021 | $69,918.87 |
| 04/06/2021 | $78,111.04 | 04/16/2021 | $78,814.14 | 04/28/2021 | $64,003.35 |
| 04/07/2021 | $69,942.70 | 04/19/2021 | $82,124.62 | 04/29/2021 | $52,991.31 |
| 04/08/2021 | $68,276.50 | 04/20/2021 | $92,688.06 | 04/30/2021 | $91,832.13 |
| 04/09/2021 | $73,322.75 | 04/21/2021 | $77,624.22 | | |
| 04/12/2021 | $57,574.22 | 04/22/2021 | $74,041.16 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



32991 Hamilton Court
Farmington Hills, MI 48334

THIS PAGE LEFT INTENTIONALLY BLANK

# Commercial Account
# Disclosure Amendment



The below pricing is effective January 1, 2021 and amends any other disclosures provided, unless otherwise agreed to in writing. Minimal changes were made based on our annual comparison of competitor rates.

## Eliminated and/or Decreased Charges

**All Products:**

Online Bill Pay                          No Fee

## New and/or Increased Charges

**All Products:**

Outgoing Wire (Domestic)*                $37.00
Outgoing Wire (International)*            $47.00

**Small Business Checking:**
$0.42 per item in excess of 250 items

**Small Business Advantage – Silver**
$0.42 per item in excess of 350 items

**Small Business Advantage – Gold**
$0.42 per item in excess of 500 items

**Commercial Analyzed**
Service Fee:                             $25.00
Per item deposited:                      $0.24

**Platinum Elite™ Commercial Checking**
Per item deposited:                      $0.24

*Manual wires via a bank representative

This is a supplemental notice of change, and only includes items that have been changed and/or amends other disclosures/notices. Please see the Fees & Service Charges disclosure for any other charges that may be assessed on your account. For questions, please call (888) 880-5663 or email us at contact@levelonebank.com.

THIS PAGE LEFT INTENTIONALLY BLANK



**LevelOne**
B A N K

32991 Hamilton Court
Farmington Hills, MI 48334

**RETURN SERVICE REQUESTED**

LINEAR MOLD & ENGINEERING, LLC
PAYROLL
12163 GLOBE ST
LIVONIA MI 48150-1142

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Phone: | 888-880-5663 |
| 💻 | E-mail: | contact@levelonebank.com |
| ⓘ | Website: | levelonebank.com |
| ✉ | Mail: | 32991 Hamilton Court<br>Farmington Hills, MI 48334 |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX5582 | $29.20 |

## SMALL BUSINESS CHECKING - XXXXXX5582

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | **Beginning Balance** | **$100.12** |
| | 6 Credit(s) This Period | $5,323.80 |
| | 8 Debit(s) This Period | $5,394.72 |
| 04/30/2021 | **Ending Balance** | **$29.20** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | HSA Payday 4/2/2021 | $342.00 |
| 04/01/2021 | 1st Quarter 2021 - HSA: DIP 21-42617 | $3,412.50 |
| 04/08/2021 | HSA paydate 4/9/2021 | $342.00 |
| 04/14/2021 | HSA pay date 4/16/2021 | $342.00 |
| 04/22/2021 | HSA pay date 3/23/2021 | $342.00 |
| 04/28/2021 | HSA / Invoice pay date 4/30/2021 | $543.30 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/02/2021 | Linear AMS, Inc. HSA | $342.00 |
| 04/02/2021 | Linear AMS, Inc. HSA | $3,412.50 |
| 04/09/2021 | Linear AMS, Inc. HSA | $342.00 |
| 04/16/2021 | Linear AMS, Inc. HSA | $342.00 |
| 04/23/2021 | Linear AMS, Inc. HSA | $342.00 |
| 04/26/2021 | PAYLOCITY CORPOR TAX COL | $70.92 |
| 04/30/2021 | 105306 LINEAR MO BILLING 105306 | $201.30 |
| 04/30/2021 | Linear AMS, Inc. HSA | $342.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2021 | $3,854.62 | 04/14/2021 | $442.12 | 04/26/2021 | $29.20 |
| 04/02/2021 | $100.12 | 04/16/2021 | $100.12 | 04/28/2021 | $572.50 |
| 04/08/2021 | $442.12 | 04/22/2021 | $442.12 | 04/30/2021 | $29.20 |
| 04/09/2021 | $100.12 | 04/23/2021 | $100.12 | | |

Member **FDIC** EQUAL HOUSING LENDER



32991 Hamilton Court
Farmington Hills, MI 48334
Ph: 248-737-0300
Fax: 248-536-5060
www.levelonebank.com

**THIS FORM WILL HELP YOU BALANCE YOUR CHECKBOOK**

| CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | |
|---|---|
| CHECK NO. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

**COLUMN A**

| CHECKS AND DEBITS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | |
|---|---|
| CHECK NO. | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

**COLUMN B**

**STATEMENT RECONCILIATION**

| | |
|---|---|
| 1. ENDING BALANCE Shown on this statement | |
| 2. ADD (+) Deposits made but not shown on this statement | |
| 3. Total | |
| 4. SUBTRACT (−) Total of checks and debits outstanding   Column A   Column B | |
| 5. BALANCE | |

| | |
|---|---|
| Current Checkbook Balance | |
| ADD (+) Interest earned from this statement | |
| SUBTRACT(−) Misc. charges from this statement | |
| NEW CHECKBOOK BALANCE Should agree with BALANCE line | |

**Telephone Banking**
**1 877.880.7378**

12/12 B-184

### In Case of Errors or Questions About Your Electronic Funds Transfers

In case of errors or questions about your electronic transfers, telephone us at 888-880-5663 or write us at Level One Bank Deposit Operations, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. Business days are Monday through Friday, excluding federal holidays.

    (1) Tell us your name and account number (if any),
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information,
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa® Check card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we take take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If our findings are in your favor we will credit your account within 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### In Case of Errors or Questions About Non-Electronic Transactions

You must notify us within 30 days from when we first send or make the statement available to you of any unauthorized or missing signatures, alterations, other errors or improper charges identified on this statement. If you fail to notify us within the prescribed time period or to commence action against us within 60 days of when we first send or make the statement available, you cannot assert a claim against us on any item in that statement. For complete details, refer to the Level One Account Disclosure.

### Method of Computing Your Credit line Finance Charge

The finance charge on your account is computed by applying the daily periodic rate to the "daily balance" for each day in the billing period. To get the "daily balance" we take the beginning balance of your account each day, add any new loans, and subtract any payments or credits and unpaid finance charges that have been billed since the last statement date. This gives us the "daily balance." For more information, please refer to your billing rights notice and credit disclosure statement.

### Billing Rights Summary - In Case of Errors or Inquiries About Your Credit Line Bill

If you think your bill is wrong or if you need more information about a transaction listed on your bill, write us on a separate sheet at Level One Bank, 32991 Hamilton Court, Farmington Hills, MI 48334 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the problem or error appeared. You can telephone us, but doing so will not preserve your rights.
In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

> **You may request at any time account disclosures containing terms, fees, and rate information for your account. Please contact us at (888) 880-5663 or visit your nearest banking center.**







32991 Hamilton Court
Farmington Hills, MI 48334

## SMALL BUSINESS CHECKING - XXXXXX5582 (continued)

Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
| --- | --- | --- |
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



*Level One*
B A N K

*32991 Hamilton Court*
*Farmington Hills, MI 48334*

THIS PAGE LEFT INTENTIONALLY BLANK

# Commercial Account
# Disclosure Amendment



The below pricing is effective January 1, 2021 and amends any other disclosures provided, unless otherwise agreed to in writing. Minimal changes were made based on our annual comparison of competitor rates.

## Eliminated and/or Decreased Charges

***All Products:***

Online Bill Pay                          No Fee

## New and/or Increased Charges

***All Products:***

Outgoing Wire (Domestic)*              $37.00
Outgoing Wire (International)*          $47.00

***Small Business Checking:***
$0.42 per item in excess of 250 items

***Small Business Advantage – Silver***
$0.42 per item in excess of 350 items

***Small Business Advantage – Gold***
$0.42 per item in excess of 500 items

***Commercial Analyzed***
Service Fee:                           $25.00
Per item deposited:                    $0.24

***Platinum Elite™ Commercial Checking***
Per item deposited:                    $0.24

*Manual wires via a bank representative

This is a supplemental notice of change, and only includes items that have been changed and/or amends other disclosures/notices. Please see the Fees & Service Charges disclosure for any other charges that may be assessed on your account. For questions, please call (888) 880-5663 or email us at contact@levelonebank.com.

THIS PAGE LEFT INTENTIONALLY BLANK